1 | GARY R. GLEASON (SB# 136167)
2 | MARGARET A. BURTON (SB#193386)
  | FARBSTEIN & BLACKMAN
3 | A Professional Corporation
  | 411 Borel Avenue, Suite 425
  | San Mateo, California  94402-3518
4 | Telephone: (650) 554-6200
  | Facsimile:  (650) 554-6240
5 | grg@farbstein.com
  | pab@farbstein.com
6 |
7 | DEBORAH KAY MILLER (SB #95527)
  | ROBERT L. McKAGUE  (SB#187461)
8 | ORACLE USA, INC.
  | 500 Oracle Parkway
9 | Redwood City, California  94065
  | Telephone: (650) 506-5200
10 | Facsimile:  (650) 506-7114
  | deborah.miller@oracle.com
11 | bob.mckague@oracle.com
12 | Attorneys for Plaintiffs
  | ORACLE USA, INC. and
13 | ORACLE INTERNATIONAL CORPORATION

14 | UNITED STATES DISTRICT COURT

15 | NORTHERN DISTRICT OF CALIFORNIA

16 |

17 | ORACLE USA, INC., a Colorado          CASE NO.
18 | corporation,
   | and ORACLE INTERNATIONAL           COMPLAINT FOR:
19 | CORPORATION, a California
   | corporation,
20 |                                      1) COPYRIGHT INFRINGEMENT;
   |                                      2) BREACH OF CONTRACT;
   |          Plaintiffs,                 3) ACCOUNT STATED;
21 |                                      4) OPEN BOOK ACCOUNT;
   | vs.                                  5) GOODS SOLD AND DELIVERED
22 |
   | QTRAX, INC., a Delaware corporation, DEMAND FOR JURY TRIAL
23 | and DOES 1 through 10, inclusive,
24 |          Defendants.
25 |
26 |
27 |
28 |

CV 09 3334 SBA

1

COMPLAINT

Plaintiffs Oracle USA, Inc. ("Oracle USA") and Oracle International Corporation ("OIC") allege as follows:

## JURISDICTION AND VENUE

1.       This action arises under the United States Copyright Act, 17 U.S.C. §§ 101 et seq. Jurisdiction is based upon 28 U.S.C. §§ 1331 and 1338, and the principles of pendent jurisdiction pursuant to 28 U.S.C. § 1367(a).

2.       Venue in this Judicial District is proper under 28 U.S.C. § 1391(b) and (c), and 28 U.S.C. § 1400(a), in that a substantial part of the claims asserted herein arose in this District.  Additionally, pursuant to the terms of the Oracle USA Software License Agreement (as defined below), the parties agreed to submit to the exclusive jurisdiction of, and venue in, any court in San Francisco, San Mateo, or Santa Clara counties with respect to any dispute arising out of or relating to the Software License Agreement.

## THE PARTIES

3.     Plaintiff Oracle USA is now, and was at all times mentioned herein, a Colorado corporation duly authorized to do business in the State of California with its principal place of business in Redwood City, County of San Mateo, State of California.  Oracle USA develops and licenses certain intellectual property, including copyrighted enterprise software programs, and provides related services.  Oracle USA is authorized to license the copyrighted computer software programs at issue in this action.

4.       Plaintiff OIC is now, and was at all times mentioned herein, a California corporation duly authorized to do business in the State of California, with its only place of business in Redwood City, County of San Mateo, State of California.  OIC owns and licenses certain intellectual property, including the copyrighted enterprise software programs at issue in this action.

COMPLAINT

5.      Plaintiffs are informed and believe that defendant Qtrax, Inc. (hereinafter "Qtrax") is now, and was at all times mentioned herein, a Delaware corporation with its principal place of business in New York City, New York.

6.      Plaintiffs are ignorant of the true names and capacities of the Defendants sued as Does 1 through 10, inclusive, and therefore sue said Defendants by fictitious names, and ask that when their true names are discovered, this complaint may be amended by inserting their true names in lieu of said fictitious names, together with apt and proper words to charge them.

7.      On information and belief, Plaintiffs allege that the fictitious Defendants, and each of them, were agents, servants, and employees of their co-defendants, and in doing the things herein alleged, were acting within the course and scope of such agency and employment with the consent and permission of their co-defendants herein, and each of them.

## THE SOFTWARE LICENSE AGREEMENTS

8.      Oracle USA is primarily engaged in the business of developing, licensing, marketing, and distributing database software and business application software for financial, manufacturing, human resources, customer relationship management, and other business functions.  Oracle USA also sells consulting, education and support services related to its software products.

9.      Among the many computer software products developed, marketed, and distributed by Oracle USA pursuant to its licensing arrangements with OIC are Oracle Database Enterprise Edition, Oracle Business Intelligence Suite Enterprise Edition, Oracle Middleware, Oracle Internet Application Server Enterprise Edition, Real Application Clusters, Partitioning Software, and Coherence Grid Edition, as well as tuning, change and

COMPLAINT

1   configuration software related to these items.  The foregoing are relational database

2   programs that enable the user to store, manage, and process very large amounts of data.

3   OIC has the following relevant federal copyright registrations:  Registration No. TX 5-392-

4   842 (for Oracle8, Release 8.0.4), Registration No. TX 5-392-861 (for Oracle8, Release

5   8.0.5), Registration No. TX 5-222-106 (for Oracle8i), Registration No. TX 5-673-281 (for

6   Oracle9i Release 1), Registration No. TX 5-673-282 (for Oracle9i Release 2), Registration

7   No. TX 6-938-648 (for Oracle10g, Release 1), and Registration No. TX 6-942-003 (for

8   Oracle10g, Release 2).

9   10.      Oracle USA licenses its software products to customers who are charged license

10  fees. Oracle USA enters into license agreements with its customers for each such software

11  license granted.  Each license agreement specifies the terms and conditions of the

12  particular software license grant.  Oracle USA derives substantial revenue from the

13  licensing of its software products and derivative works thereof.

14

15  11.      Qtrax is an Oracle USA customer and has obtained licenses for various software

16  programs from Oracle USA in the past.  In December 2007, the parties entered into an

17  Oracle License and Services Agreement ("OLSA") and an Ordering Document ("2007

18  Order") under which Oracle USA sold database program licenses and related services to

19  Qtrax, and Qtrax agreed to pay for such program licenses and related services.  The

20  licenses granted under the OLSA and 2007 Order were on a "named user plus" or

21  "processor" basis.  While the licenses under 2007 Order are not part of this action, the

22  terms of the OLSA were incorporated into the license transaction that does form the basis

23  of this action.

24

25  12.      In November, 2008 Qtrax converted and replaced the licenses purchased under the

26  2007 Order with "unlimited deployment" licenses for the same software programs ("the

27  2008 Order").  Under the terms of the 2008 Order, Qtrax no longer had any right to use the

28  converted and replaced licenses, nor was it able to reinstate the converted and replaced

COMPLAINT

licenses.  Qtrax agreed to pay Oracle fees for the unlimited deployment program licenses and related technical support services.  The 2008 Order was governed by the terms and conditions of the OLSA.  This action relates to licenses that Qtrax acquired under the 2008 Order.

13.     The following contract documents, executed by Oracle USA and Qtrax, constitute the agreement in relation to the November 2008 license transaction:

    a.     An Oracle USA License and Services Agreement, dated December 28, 2007 and identified as OLSA v111907 and all amendments and attachments thereto ("OLSA") (Attached hereto as Exhibit "A");

    b.     An Oracle Ordering Document, dated December 28, 2007, which identifies the software programs purchased on a "named user plus" or "processor" basis under the OLSA (Attached hereto as Exhibit "B"); and

    c.     An Oracle Ordering Document, dated November 29, 2008, which incorporates the OLSA ("the 2008 Order"), and identifies the unlimited deployment licenses purchased by Qtrax (Attached hereto as Exhibit "C");

14.     The OSLA and 2008 Order, which are attached hereto as Exhibit A and Exhibit C, are collectively referred to as the "Software License Agreement."  The Software License Agreement specifies the terms and conditions of the particular software license grants.  Qtrax is currently using Oracle USA copyrighted programs granted pursuant to the Software License Agreement.

\ \ \

\ \ \

\ \ \

5

COMPLAINT

## QTRAX'S DEFAULT

15.     Pursuant to the terms of the Software License Agreement, Qtrax agreed to pay Oracle USA a total of $1,883,591.55 for the Oracle unlimited deployment program licenses and related services (hereafter referred to as the "License and Support Fees").  Qtrax agreed to pay the above sums within thirty (30) days of any invoice submitted to it by Oracle USA.  Qtrax's right to use the unlimited deployment licenses or to receive technical support services was specifically conditioned on payment to Oracle USA of the license and technical support fees specified in the Software License Agreement.

16.     On or about November 29, 2008, Oracle USA received a check for $1,825,978.08 from LTD Networking, Inc. in payment of $1,883,591.55 owed by Qtrax.  However, the check was returned for non-sufficient funds when deposited by Oracle USA.

17.     Pursuant to the Software License Agreement, Oracle USA issued the following invoices for the Oracle USA program licenses and related services:

| INVOICE NO. | DUE DATE | ORDER NO. | OUTSTANDING AMT. |
|---|---|---|---|
| 2331596 | 11/30/08 | 8353051 | $1,369,036.36 |
| 2331597 | 11/30/08 | 8353951 | $   514,555.19 |
| TOTAL | $1,883,591.55 | | |

The Invoices are attached hereto as Exhibit D.  Qtrax  has not paid the invoices.

18.     The Software License Agreement specifically provides that Oracle USA retains all ownership and intellectual property rights in the copyrighted Oracle USA programs and that such programs were merely licensed for use by Qtrax.

19.     Qtrax has defaulted under the Software License Agreement by, inter alia, failing and refusing to pay in full to Oracle USA, the total amount of $1,883,591.55 owed under the invoices within thirty (30) days of the dates thereof.

COMPLAINT

20.     Although Oracle USA has made demand, and by filing this Complaint makes further demand for full payment, Qtrax has failed and refused to pay the sums due and owing under the 2008 Order.

21.     As of the date of the filing of this complaint, there remains due, owing and payable, in accordance with the terms of the Software License Agreement, the amount of $1,883,591.55, plus interest.

22.     Qtrax's failure to pay the outstanding invoices constitutes a material breach of the Software License Agreement.

23.     On or about March 19, 2009, Oracle USA sent Qtrax a letter ("Default Notice") informing Qtrax that if all outstanding amounts were not brought current within five (5) days of the date of the Default Notice, Oracle USA would terminate the Software License Agreement and all program licenses thereunder without limiting Oracle USA's rights to pursue all remedies available to Oracle USA at law and equity.

24.     On or about April 1, 2009, Plaintiffs sent Qtrax a Notice of Termination ("Termination Notice") informing Qtrax that, due to non-payment of the license and technical support fees, it was terminating for cause Qtrax's rights to use the licenses and services acquired under the Software License Agreement.  Oracle USA demanded that Qtrax immediately cease using such licenses or services.

25.     As of the date of filing of this compliant, Qtrax has not paid the license and technical support fees required by the Software License Agreement.  Oracle USA is informed and believes that Qtrax continues to use Oracle USA's software programs.

\ \ \

\ \ \

COMPLAINT

26.     Oracle USA has performed all conditions, covenants and promises required on its part to be performed in accordance with the terms and conditions of the Software License Agreement.

## FIRST CLAIM FOR RELIEF
(Copyright Infringement)
(17 U.S.C.§§ 101 et seq.)

27.     Plaintiffs refer to and by this reference incorporate herein each and every foregoing allegation, inclusive, of the Complaint as though fully set forth herein.

28.     Plaintiff OIC is the owner of all right, title, and interest, including copyright, in copyrighted software programs at issue in this action.  OIC holds a federal copyright registration for Oracle8, Release 8.0.4 (Registration No. TX 5-392-842), Oracle8, Release 8.0.5 (Registration No. TX 5-392-861), for Oracle8i (Registration No. TX 5-222-106), for Oracle9i, Release 1 (Registration No. TX 5-673-281), for Oracle9i, Release 2 (Registration No. TX 5-673-282), for Oracle 10g, Release 1 (TX 6-938-648), and for Oracle 10g, Release 2 (TX 6-942-003).

29.     By means of the actions complained of herein, Qtrax has infringed and will continue to infringe OIC's copyrights in and relating to the copyrighted programs by using those programs outside the scope of use rights granted under the Software License Agreement.

30.     Qtrax's infringement of OIC's copyrights in the copyrighted programs is willful, deliberate, and with knowledge of OIC's copyright protection.

31.     Qtrax's infringing conduct has caused and will continue to cause financial damage to OIC.  OIC is entitled to recover from Qtrax the damages it has sustained and will sustain as

COMPLAINT

a result of Qtrax's wrongful acts as alleged above.  OIC is further entitled to recover from Qtrax the gains, profits, and advantages it has obtained as a result of its wrongful acts.

32.     Qtrax's infringing conduct has also caused and will continue to cause irreparable injury for which OIC has no adequate remedy at law.  OIC is thus entitled to an injunction restraining Qtrax; its officers, agents, and employees; and all persons acting in concert with them, from engaging in further such acts in violation of the copyright laws.  Unless restrained and enjoined by this Court, Qtrax will persist in its activities, thereby causing OIC further irreparable injury.

33.     In order to ensure that Qtrax will cease all use of the copyrighted programs, OIC further requests that this Court order the impounding of all copies of all such programs in Qtrax's possession or custody, pursuant to 17 U.S.C. § 503.

WHEREFORE, Plaintiffs pray for judgment as hereinafter set forth.

### SECOND CLAIM FOR RELIEF
(Breach of Contract)

34.     Plaintiffs refer to and by this reference incorporate herein each and every foregoing allegation, inclusive, of the Complaint as though fully set forth herein.

35.     Oracle USA and Qtrax entered into the OLSA and 2007 Order on December 28, 2007, and the 2008 Order on or about November 29, 2008.

36.     Oracle USA has performed its obligations under the Software License Agreement.

\ \ \

\ \ \

\ \ \

COMPLAINT

37. Qtrax's action of, inter alia, using Oracle USA software products without a license and using Oracle USA software products in excess of license terms constitute material breaches of the Software License Agreement.

38. Although Oracle USA has made demand, and by the filing of this Complaint hereby makes demand, for payment owing, Qtrax has failed and refused, and continues to fail and refuse, to pay said sums due and owing pursuant to the Software License Agreement.

39. As a direct and proximate result of Qtrax's actions, Oracle USA has been damaged in an amount to be determined at trial. As of the date of the filing of this complaint, there remains due, owing and payable, in accordance with the terms of the Software License Agreement, the sum of $1,883,591.55, plus interest.

WHEREFORE, Plaintiffs pray for judgment as hereinafter set forth.

## THIRD CLAIM FOR RELIEF
### (Account Stated)

40. Plaintiffs refer to and by this reference incorporate herein each and every foregoing allegation, inclusive, of the Complaint as though fully set forth herein.

41. Within the last four years, in Redwood City, San Mateo County, California, an account was stated by and between Oracle USA and Qtrax, for goods delivered to Qtrax at Qtrax's special instance and request, in the amounts of $1,883,591.55 according to the account stated in writing between the parties in which it was agreed that Qtrax was indebted to Oracle USA.

\ \ \

\ \ \

\ \ \

COMPLAINT

42.    All of said sum remains unpaid although demand has been made, and there is now due, owing and unpaid from Qtrax to Oracle USA the total sum of $1,883,591.55 together with interest accruing thereon at the legal rate until paid in full.

WHEREFORE, Plaintiffs pray for judgment as hereinafter set forth.

## FOURTH CLAIM FOR RELIEF
### (Open Book Account)

43.    Plaintiffs refer to and by this reference incorporate herein each and every foregoing allegation, inclusive, of the complaint as though fully set forth herein.

44.    Within the last four years, Qtrax became indebted to Oracle USA on an open book account for money due in the amounts of $1,883,591.55, for goods leased and delivered to Qtrax at Qtrax's special instance and request, and for which Qtrax agreed to pay the amount of $1,883,591.55.

45.    All of said sum remains unpaid, although demand therefore has been made, and there is now due, owing and unpaid from Qtrax to Oracle USA the total sum of $1,883,591.55, together with interest accruing thereon at the legal rate until paid in full, and reasonable attorneys' fees thereon.

46.    Under the laws of the State of California, in any action based on a book account, the prevailing party is entitled to reasonable attorneys' fees.  Plaintiffs have employed the law firm of Farbstein & Blackman, a Professional Corporation, for the purpose of instituting and prosecuting this action.

WHEREFORE, Plaintiffs pray for judgment as hereinafter set forth.

\\\
\\\

COMPLAINT

## FIFTH CLAIM FOR RELIEF
### (For Goods Sold and Delivered for Agreed Price)

47.     Plaintiffs refer to and by this reference incorporate herein each and every foregoing allegation, inclusive, of the Complaint as though fully set forth herein.

48.     Within the last four years in Redwood City, San Mateo County, California, Qtrax became indebted to Oracle USA in the agreed sum of $1,883,591.55 for goods leased and delivered to Qtrax at Qtrax's special instance and request.

49.     A portion of said sum remains unpaid, although demand has been made, and there is now due, owing and unpaid from Qtrax to Oracle USA the total sum of $1,883,591.55 together with interest accruing thereon at the legal rate until paid in full.

WHEREFORE, Plaintiffs pray for judgment as hereinafter set forth.

## PRAYER
### AS TO THE FIRST CLAIM FOR RELIEF

1.     For damages in an amount to be determined at trial, or in the alternative, statutory damages;

2.     For preliminary and permanent injunctive relief restraining and enjoining Qtrax, its officers, agents, servants, employees, partners, subsidiaries and attorneys, and all persons acting in concert with any one or more of them, or on any of their respective behalves, from using, copying, or otherwise exploiting or infringing the copyrighted programs.

3.     For an order requiring the impounding (pursuant to 17 U.S.C. § 503(a)) and/or return to Oracle USA of all copies of the Oracle Works and other copyrighted programs in Qtrax's possession, custody or control; and

4.     For attorney's fees.

\ \ \

\ \ \

12

## AS TO THE SECOND CLAIM FOR RELIEF

5.      For damages in the amount of $1,883,591.55;

6.      For accrued and accruing interest, late fees, taxes, costs and expenses according to proof; and

7.      For an order requiring Qtrax immediately to cease use of the copyrighted programs, destroy all copies of the copyrighted programs in computer memory, and return all copies of the copyrighted programs, together with related documentation and an unaltered, signed version of a Certificate of License Termination, to Plaintiffs pursuant to the terms of the Software License Agreement, and in the event that the copyrighted programs cannot be returned, for an order granting judgment against Qtrax in an amount according to proof at trial.


## AS TO THE THIRD CLAIM FOR RELIEF

8.      For damages in the amount of $1,883,591.55; and

9.      For interest at the legal rate until paid in full.


## AS TO THE FOURTH CLAIM FOR RELIEF

10.     For damages in the amount of $1,883,591.55;

11.     For interest at the legal rate until paid in full; and

12.     For attorneys' fees pursuant to statute.


## AS TO THE FIFTH CLAIM FOR RELIEF

13.     For damages in the amount of $1,883,591.55; and

14.     For pre-judgment and post-judgment interest as authorized by law.

\ \ \

\ \ \

\ \ \

\ \ \

COMPLAINT

## AS TO ALL CAUSES OF ACTION

15.     For costs of suit incurred herein; and

16.     For such other and further relief as this Court may deem just and proper.


DATED: _7/20/2009_

                                        FARBSTEIN & BLACKMAN
                                        A Professional Corporation


                                        By _____
                                           Gary R. Gleason
                                           Attorneys for Plaintiffs
                                           ORACLE USA, INC and
                                           ORACLE INTERNATIONAL
                                           CORPORATION


### INDEX OF EXHIBITS

Exhibit A       An Oracle USA License and Services Agreement, dated December 28, 2007 and identified as OLSA v111907 and all amendments and attachments thereto

Exhibit B       Oracle USA Ordering Document dated December 28, 2007

Exhibit C       Oracle USA Ordering Document dated November 29, 2008

Exhibit D       Invoice No. 2331596 dated November 30, 2008
                Invoice No. 2331597 dated November 30, 2008

COMPLAINT

# EXHIBIT A

**ORACLE USA, INC., et. al.,**
**vs.  QTRAX, INC**

## ORACLE LICENSE AND SERVICES AGREEMENT

A.  **Agreement Definitions**

"You" and "your" refers to the individual or entity that has executed this agreement ("agreement") and ordered programs and/or services from Oracle USA, Inc. ("Oracle") or an authorized distributor. The term "ancillary programs" refers to third party materials specified in the program documentation which may only be used for the purposes of installing or operating the programs with which the ancillary programs are delivered. The term "program documentation" refers to the program user manual and program installation manuals. The term "programs" refers to the software products owned or distributed by Oracle which you have ordered, program documentation, and any program updates acquired through technical support. The term "services" refers to technical support, education, hosted/outsourcing services, consulting or other services which you have ordered.

B.  **Applicability of Agreement**

This agreement is valid for the order which this agreement accompanies.

C.  **Rights Granted**

Upon Oracle's acceptance of your order, you have the non-exclusive, non-assignable, royalty free, perpetual (unless otherwise specified in the ordering document), limited right to use the programs and receive any services you ordered solely for your internal business operations and subject to the terms of this agreement, including the definitions and rules set forth in the order and the program documentation. You may allow your agents and contractors (including, without limitation, outsourcers) to use the programs for this purpose and you are responsible for their compliance with this agreement in such use.  For programs that are specifically designed to allow your customers and suppliers to interact with you in the furtherance of your internal business operations, such use is allowed under this agreement. If accepted, Oracle will notify you and this notice will include a copy of your agreement.  Program documentation is delivered with the programs, or you may access the documentation online at http://oracle.com/contracts.  Services are provided based on Oracle's policies for the applicable services ordered, which are subject to change, and the specific policies applicable to you, and how to access them, will be specified on your order (except technical support services, which are as specified in section H of this agreement).  Upon payment for services, you have the non-exclusive, non-assignable, royalty free, perpetual, limited right to use for your internal business operations anything developed by Oracle and delivered to you under this agreement; however, certain deliverables may be subject to additional license terms provided in the ordering document.

The services provided under this agreement may be related to your license to use programs which you acquire under a separate order.  The agreement referenced in that order shall govern your use of such programs.  Any services acquired from Oracle are bid separately from such program licenses, and you may acquire either services or such program licenses without acquiring the other.

D.  **Ownership and Restrictions**

Oracle or its licensors retain all ownership and intellectual property rights to the programs.  Oracle retains all ownership and intellectual property rights to anything developed by Oracle and delivered to you under this agreement resulting from the services.  You may make a sufficient number of copies of each program for your licensed use and one copy of each program media.

Third party technology that may be appropriate or necessary for use with some Oracle programs is specified in the program documentation.  Such third party technology is licensed to you under the terms of the third party technology license agreement specified in the program documentation and not under the terms of this agreement.

You may not remove or modify any program markings or any notice of Oracle's or its licensors' proprietary rights;

You may not make the programs or materials resulting from the services available in any manner to any third party for use in the third party's business operations (unless such access is expressly permitted for the specific program license or materials from the services you have acquired).

You may not cause or permit reverse engineering (unless required by law for interoperability), disassembly or decompilation of the programs (the foregoing prohibition includes but is not limited to review of data structures or similar materials produced by programs).

You may not disclose results of any program benchmark tests without Oracle's prior written consent.

E. **Warranties, Disclaimers, and Exclusive Remedies**

Oracle warrants that a program licensed to you will operate in all material respects as described in the applicable program documentation for one year after delivery (i.e. via physical shipment or electronic download). You must notify Oracle of any program warranty deficiency within one year after delivery. Oracle also warrants that services ordered will be provided in a professional manner consistent with industry standards. You must notify Oracle of any services warranty deficiencies within 90 days from performance of the defective services.

**ORACLE DOES NOT GUARANTEE THAT THE PROGRAMS WILL PERFORM ERROR-FREE OR UNINTERRUPTED OR THAT ORACLE WILL CORRECT ALL PROGRAM ERRORS.**

**FOR ANY BREACH OF THE ABOVE WARRANTIES, YOUR EXCLUSIVE REMEDY AND ORACLE'S ENTIRE LIABILITY SHALL BE: (A) THE CORRECTION OF PROGRAM ERRORS THAT CAUSE BREACH OF THE WARRANTY; OR, IF ORACLE CANNOT SUBSTANTIALLY CORRECT SUCH BREACH IN A COMMERCIALLY REASONABLE MANNER, YOU MAY END YOUR PROGRAM LICENSE AND RECOVER THE FEES PAID TO ORACLE FOR THE PROGRAM LICENSE AND ANY UNUSED, PREPAID TECHNICAL SUPPORT FEES YOU HAVE PAID FOR THE PROGRAM LICENSE; OR (B) THE REPERFORMANCE OF THE DEFICIENT SERVICES; OR, IF ORACLE CANNOT SUBSTANTIALLY CORRECT A BREACH IN A COMMERCIALLY REASONABLE MANNER, YOU MAY END THE RELEVANT SERVICES AND RECOVER THE FEES PAID TO ORACLE FOR THE DEFICIENT SERVICES.**

**TO THE EXTENT PERMITTED BY LAW, THESE WARRANTIES ARE EXCLUSIVE AND THERE ARE NO OTHER EXPRESS OR IMPLIED WARRANTIES OR CONDITIONS INCLUDING WARRANTIES OR CONDITIONS OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR PURPOSE.**

F. **Trial Programs**

You may order trial programs, or Oracle may include additional programs with your order which you may use for trial, non-production purposes only. You may not use the trial programs to provide or attend third party training on the content and/or functionality of the programs. You have 30 days from the delivery date to evaluate these programs. If you decide to use any of these programs after the 30 day trial period, you must obtain a license for such programs from Oracle or an authorized distributor. If you decide not to obtain a license for any program after the 30 day trial period, you will cease using and will delete any such programs from your computer systems. Programs licensed for trial purposes are provided "as is" and Oracle does not provide technical support or offer any warranties for these programs.

G. **Indemnification**

If a third party makes a claim against either you or Oracle ("Recipient" which may refer to you or Oracle depending upon which party received the Material), that any information, design, specification, instruction, software, data, or material ("Material") furnished by either you or Oracle ("Provider" which may refer to you or Oracle depending on which party provided the Material), and used by the Recipient infringes its intellectual property rights, the Provider, at its sole cost and expense, will defend the Recipient against the claim and indemnify the Recipient from the damages, liabilities, costs and expenses awarded by the court to the third party claiming infringement or the settlement agreed to by the Provider, if the Recipient does the following:

notifies the Provider promptly in writing, not later than 30 days after the Recipient receives notice of the claim (or sooner if required by applicable law);

gives the Provider sole control of the defense and any settlement negotiations; and

gives the Provider the information, authority, and assistance the Provider needs to defend against or settle the claim.

If the Provider believes or it is determined that any of the Material may have violated a third party's intellectual property rights, the Provider may choose to either modify the Material to be non-infringing (while substantially preserving its utility or functionality) or obtain a license to allow for continued use, or if these alternatives are not commercially reasonable, the Provider may end the license for, and require return of, the applicable Material and refund any fees the Recipient may have paid for it and any unused, prepaid technical support fees you have paid for the license. If you are the Provider and such return materially affects Oracle's ability to meet its obligations under the relevant order, then Oracle may, at its option and upon 30 days prior written notice, terminate the order. The Provider will not indemnify the Recipient if the Recipient alters the Material or uses it outside the scope of use identified in the Provider's user documentation or if the Recipient uses a version of the Materials which has been superseded, if the infringement claim could have been avoided by using an unaltered current version of the Material which was provided to the Recipient. The Provider will not indemnify the Recipient to the extent that an infringement claim is based upon any information, design, specification, instruction, software, data, or material not furnished by the Provider. Oracle will not indemnify you to the extent that an infringement claim is based upon the combination of any Material with any products or services not provided by Oracle. Oracle will not indemnify you for infringement caused by your actions against any third party if the Oracle program(s) as delivered to you and used in accordance with the terms of this agreement would not otherwise infringe any third party intellectual property rights. This section provides the parties' exclusive remedy for any infringement claims or damages.

H.   Technical Support

For purposes of the ordering document, technical support consists of annual technical support services you may have ordered for the programs. If ordered, annual technical support (including first year and all subsequent years) is provided under Oracle's technical support policies in effect at the time the services are provided. The technical support policies, incorporated in this agreement, are subject to change at Oracle's discretion; however, Oracle will not materially reduce the level of services provided for supported programs during the period for which fees for technical support have been paid. You should review the policies prior to entering into the ordering document for the applicable services. You may access the current version of the technical support policies at http://oracle.com/contracts.

Technical support is effective upon the effective date of the ordering document unless otherwise stated in your order. If your order was placed through the Oracle Store, the effective date is the date your order was accepted by Oracle.

Software Update License & Support (or any successor technical support offering to Software Update License & Support, "SULS") acquired with your order may be renewed annually and, if you renew SULS for the same number of licenses for the same programs, for the first and second renewal years the fee for SULS, will not increase by more than 4% over the prior year's fees. If your order is fulfilled by a member of Oracle's partner program, the fee for SULS for the first renewal year will be the price quoted to you by your partner; the fee for SULS for the second renewal year will not increase by more than 4% over the prior year's fees.

If you decide to purchase technical support for any license within a license set, you are required to purchase technical support at the same level for all licenses within that license set. You may desupport a subset of licenses in a license set only if you agree to terminate that subset of licenses. The technical support fees for the remaining licenses will be priced in accordance with the technical support policies in effect at the time of termination. Oracle's license set definition is available in the current technical support policies. If you decide not to purchase technical support, you may not update any unsupported program licenses with new versions of the program.

I.   End of Agreement

If either of us breaches a material term of this agreement and fails to correct the breach within 30 days of written specification of the breach, then the breaching party is in default and the non-breaching party may terminate this agreement. If Oracle ends this agreement as specified in the preceding sentence, you must pay within 30 days all amounts which have accrued prior to such end, as well as all sums remaining unpaid for programs ordered and/or services received under this agreement plus related taxes and expenses. If Oracle ends the license for a program under the indemnification section, you must pay within 30 days all amounts remaining unpaid for services related to such license plus related taxes and expenses. Except for nonpayment of fees, the non-breaching party may agree in its sole discretion to extend the 30 day period for so long as the breaching party continues reasonable efforts to cure the breach. You agree that if you are in default under this agreement, you may not use those programs and/or services ordered. You further agree that if you have used an Oracle Financing Division contract to pay for the fees due under an order and you are in default under that contract, you may not use the programs and/or services that are subject to such contract. Provisions that survive termination or expiration are those relating to limitation of liability, infringement indemnity, payment, and others which by their nature are intended to survive.

J.   Fees and Taxes

All fees payable to Oracle are due within 30 days from the invoice date. You agree to pay any sales, value-added or other similar taxes imposed by applicable law that Oracle must pay based on the programs and/or services you ordered, except for taxes based on Oracle's income. Also, you will reimburse Oracle for reasonable expenses related to providing the services. Fees for services listed in an ordering document are exclusive of taxes and expenses. You agree that you have not relied on the future availability of any programs or updates in entering into the payment obligations in your ordering document; however, (a) if you order SULS for programs, the preceding sentence does not relieve Oracle of its obligation to provide Updates under your ordering document, if-and-when available, in accordance with Oracle's then current technical support policies, and (b) the preceding sentence does not change the rights granted to you for any program licensed under your ordering document, per the terms of your ordering document and this agreement.

K.   Nondisclosure

By virtue of this agreement, the parties may have access to information that is confidential to one another ("confidential information"). We each agree to disclose only information that is required for the performance of obligations under this agreement. Confidential information shall be limited to the terms and pricing under this agreement and all information clearly identified as confidential at the time of disclosure.

A party's confidential information shall not include information that: (a) is or becomes a part of the public domain through no act or omission of the other party; (b) was in the other party's lawful possession prior to the disclosure and had not been obtained by the other party either directly or indirectly from the disclosing party; (c) is lawfully disclosed to the other party by a third party without restriction on the disclosure; or (d) is independently developed by the other party.

We each agree to hold each other's confidential information in confidence for a period of three years from the date of disclosure. Also, we each agree to disclose confidential information only to those employees or agents who are required to protect it against unauthorized disclosure. Nothing shall prevent either party from disclosing the terms or pricing under this agreement or orders submitted under this agreement in any legal proceeding arising from or in connection with this agreement or disclosing the confidential information to a federal or state governmental entity as required by law.

Issued by ORACLE USA, INC.
11-DEC-2007
Page 9 of 17

L.   **Entire Agreement**

You agree that this agreement and the information which is incorporated into this agreement by written reference (including reference to information contained in a URL or referenced policy), together with the applicable ordering document, are the complete agreement for the programs and/or services ordered by you, and that this agreement supersedes all prior or contemporaneous agreements or representations, written or oral, regarding such programs and/or services. If any term of this agreement is found to be invalid or unenforceable, the remaining provisions will remain effective and such term shall be replaced with a term consistent with the purpose and intent of this agreement. It is expressly agreed that the terms of this agreement and any Oracle ordering document shall supersede the terms in any purchase order or other non-Oracle ordering document and no terms included in any such purchase order or other non-Oracle ordering document shall apply to the programs and/or services ordered. This agreement and ordering documents may not be modified and the rights and restrictions may not be altered or waived except in a writing signed or accepted online through the Oracle Store by authorized representatives of you and of Oracle. Any notice required under this agreement shall be provided to the other party in writing.

M.   Limitation of Liability

NEITHER PARTY SHALL BE LIABLE FOR ANY INDIRECT, INCIDENTAL, SPECIAL, PUNITIVE, OR CONSEQUENTIAL DAMAGES, OR ANY LOSS OF PROFITS, REVENUE, DATA, OR DATA USE.  ORACLE'S MAXIMUM LIABILITY FOR ANY DAMAGES ARISING OUT OF OR RELATED TO THIS AGREEMENT OR YOUR ORDER, WHETHER IN CONTRACT OR TORT, OR OTHERWISE, SHALL BE LIMITED TO THE AMOUNT OF THE FEES YOU PAID ORACLE UNDER THIS AGREEMENT, AND IF SUCH DAMAGES RESULT FROM YOUR USE OF PROGRAMS OR SERVICES, SUCH LIABILITY SHALL BE LIMITED TO THE FEES YOU PAID ORACLE FOR THE DEFICIENT PROGRAM OR SERVICES GIVING RISE TO THE LIABILITY.

N.   Export

Export laws and regulations of the United States and any other relevant local export laws and regulations apply to the programs. You agree that such export control laws govern your use of the programs (including technical data) and any services deliverables provided under this agreement, and you agree to comply with all such export laws and regulations (including "deemed export" and  "deemed re-export" regulations. You agree that no data, information, program and/or materials resulting from services (or direct product thereof) will be exported, directly or indirectly, in violation of these laws, or will be used for any purpose prohibited by these laws including, without limitation, nuclear, chemical, or biological weapons proliferation, or development of missile technology.

O.   Other

1.  This agreement is governed by the substantive and procedural laws of California and you and Oracle agree to submit to the exclusive jurisdiction of, and venue in, the courts in San Francisco, San Mateo, or Santa Clara counties in California in any dispute arising out of or relating to this agreement.

2.  If you have a dispute with Oracle or if you wish to provide a notice under the Indemnification section of this agreement, or if you become subject to insolvency or other similar legal proceedings, you will promptly send written notice to:  Oracle USA, Inc., 500 Oracle Parkway, Redwood City, California, United States, 94065, Attention: General Counsel, Legal Department.

3.  You may not assign this agreement or give or transfer the programs and/or any services or an interest in them to another individual or entity.  If you grant a security interest in the programs and/or any services deliverables, the secured party has no right to use or transfer the programs and/or any services deliverables, and if you decide to finance your acquisition of the programs and/or any services, you will follow Oracle's policies regarding financing which are at http://oracle.com/contracts.

4.  Except for actions for nonpayment or breach of Oracle's proprietary rights, no action, regardless of form, arising out of or relating to this agreement may be brought by either party more than two years after the cause of action has accrued.

5.  Upon 45 days written notice, Oracle may audit your use of the programs. You agree to cooperate with Oracle's audit and provide reasonable assistance and access to information.  Any such audit shall not unreasonably interfere with your normal business operations. You agree to pay within 30 days of written notification any fees applicable to your use of the programs in excess of your license rights. If you do not pay, Oracle can end your technical support, licenses and/or this agreement.  You agree that Oracle shall not be responsible for any of your costs incurred in cooperating with the audit.

6.  The Uniform Computer Information Transactions Act does not apply to this agreement or orders placed under it. You understand that Oracle' s business partners, including any third party firms retained by you to provide computer consulting services, are independent of Oracle and are not Oracle's agents. Oracle is not liable for nor bound by any acts of any such business partner, unless the business partner is providing services as an Oracle subcontractor on an engagement ordered under this agreement.

2478853 - 1.Scott.Drewry

P.     **Force Majeure**

Neither of us shall be responsible for failure or delay of performance if caused by: an act of war, hostility, or sabotage; act of God; electrical, internet, or telecommunication outage that is not caused by the obligated party; government restrictions (including the denial or cancellation of any export or other license); other event outside the reasonable control of the obligated party. We both will use reasonable efforts to mitigate the effect of a force majeure event. If such event continues for more than 90 days, either of us may cancel unperformed services upon written notice. This section does not excuse either party's obligation to take reasonable steps to follow its normal disaster recovery procedures or your obligation to pay for programs delivered or services provided.

Issued by ORACLE USA, INC.
11-DEC-2007
Page 11 of 17

Q.      **License Definitions and Rules**

**Adapter:** is defined as each software code interface, installed on each Oracle Internet Application Server Enterprise Edition, which facilitates communication of information between each version of a third party software application or system and Oracle programs.

**Collaboration Program User:** is defined as an individual authorized by you to use the programs which are installed on a single server or on multiple servers regardless of whether the individual is actively using the programs at any given time. For the purposes of counting and licensing the number of Real Time Collaboration users, a Collaboration Program User within your company is defined as a user able to initiate, or host, a web conference and also participate in a web conference; all participants in the web conference external to your company and attending a web conference are not required to be licensed.

**Computer:** is defined as the computer on which the programs are installed. A Computer license allows you to use the licensed program on a single specified computer.

**Connector:** is defined as each connector connecting the software product with an external product. A unique connector is required for each distinct product that the software product is required to interface.

**Customer:** is defined as the customer entity specified on the ordering document. The programs may not be used or accessed for the business operations of any third party, including but not limited to your customers, partners, or your affiliates. There is no limitation on the number of computers on which such programs may be copied, installed and used.

**Developer User:** is defined as an individual authorized by you to use the programs which are installed on a single server or multiple servers, regardless of whether the individual is actively using the programs at any given time. Developer Users may create, modify, view and interact with the programs and documentation.

**Employee User:** is defined as an individual authorized by you to use the programs which are installed on a single server or multiple servers, regardless of whether or not the individual is actively using the programs at any given time.

**Hosted Named User:** is defined as an individual authorized by you to access the hosted service, regardless of whether the individual is actively accessing the hosted service at any given time.

**IVR Port:** is defined as a single caller that can be processed via the Interactive Voice Response (IVR) system. You must purchase licenses for the number of IVR Ports that represent the maximum number of concurrent callers that can be processed by the IVR system.

**Learning Credits:** may be used to acquire education products and services offered in the Oracle University online catalogue posted at http://www.oracle.com/education under the terms specified therein. Learning credits may only be used to acquire products and services at the list price in effect at the time you order the relevant product or service, and may not be used for any product or service that is subject to a discount or a promotion when you order the relevant product or service. The list price will be reduced by applying the discount specified on your order. Notwithstanding anything to the contrary in the previous three sentences, learning credits may also be used to pay taxes, materials and/or expenses related to your order; however, the discount specified above will not be applied to such taxes, materials and/or expenses. Learning credits are valid for a period of 12 months from the date your order is accepted by Oracle, and you must acquire products and must use any acquired services prior to the end of that period. You may only use learning credits in the country in which you acquired them, may not use them as a payment method for additional learning credits, and may not use different learning credits accounts to acquire a single product or service or to pay related taxes, materials and/or expenses. Learning credits are non-transferable and non-assignable. You may be required to execute standard Oracle ordering materials when using learning credits to order products or services.

**Monitored User:** is defined as an individual who is monitored by an Analytics program which is installed on a single server or multiple servers, regardless of whether the individual is actively being monitored at any given time. Individual users who are licensed for an Analytics program by either Named User Plus or Application User may not be licensed by Monitored User. For the purposes of the Usage Accelerator Analytics program, every user of your licensed CRM Sales application program must be licensed. For the purposes of the Human Resources Compensation Analytics program, all of your employees must be licensed.

**Named User Plus:** is defined as an individual authorized by you to use the programs which are installed on a single server or multiple servers, regardless of whether the individual is actively using the programs at any given time. A non human operated device will be counted as a named user plus in addition to all individuals authorized to use the programs, if such devices can access the programs. If multiplexing hardware or software (e.g., a TP monitor or a web server product) is used, this number must be measured at the multiplexing front end. Automated batching of data from computer to computer is permitted. You are responsible for ensuring that the named user plus per processor minimums are maintained for the programs contained in the user minimum table in the licensing rules section; the minimums table provides for the minimum number of named users plus required and all actual users must be licensed.

For the purposes of the following programs: Configuration Management Pack for Non-Oracle Systems, System Monitoring Plug-in for Hosts, System Monitoring Plug-in for Non Oracle Databases, System Monitoring Plug-in for Non Oracle Middleware, Diagnostics Pack for Non-Oracle Middleware and Provisioning Pack, only the users of the third party program that is being managed/monitored are counted for the purpose of determining the number of licenses required.

For the purposes of the following programs: Application Management Pack for Oracle E-Business Suite, Application Management Pack for Siebel, and Application Management Pack for PeopleSoft Enterprise, all users of the middleware and/or database software that support the respective application program are counted for the purpose of determining the number of licenses required.

**Network Device:** is defined as the hardware and/or software whose primary purpose is to route and control communications between

2478853 · 1.Scott.Drewry

computers or computer networks. Examples of network devices include but are not limited to, routers, firewalls and network load balancers.

**Non Employee User - External:** is defined as an individual, who is not your employee, contractor or outsourcer, authorized by you to use the programs which are installed on a single server or multiple servers, regardless of whether or not the individual is actively using the programs at any given time.

**Oracle Finance Division Contract:** is a contract between you and Oracle (or one of Oracle's affiliates) that provides for payments over time of some or all of the sums due under your order.

**Oracle University Knowledge Center Service:** is defined as a web based learning environment hosted by Oracle that provides on demand access to either an individual Oracle University training course ("Online Course") or to all (or limited content subsets) of the Oracle University training courses available on the Knowledge Center website ("Passport"). The Oracle University Knowledge Center service is available at http://www.oracle.com/education/oukc/, and is made available to you subject to the terms of this agreement and Oracle University's Online Hosting Access Policies, which are located at http://www.oracle.com/education/oukc/hosting_policies.html and may be updated by Oracle from time to time without notice to you. Online Courses and Passports are made available on a membership basis. In the event that any Oracle programs are made available for download as part of the service, then use of such programs is subject to the terms of this agreement. If you acquire the Oracle University Knowledge Center service, the term shall be one year from the effective date of your order. NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE AGREEMENT, ORACLE DOES NOT WARRANT THAT THE ORACLE UNIVERSITY KNOWLEDGE CENTER SERVICE WILL BE PROVIDED UNINTERRUPTED OR ERROR-FREE.

**Physical Server:** is defined as each physical server on which the programs are installed.

**Processor:** shall be defined as all processors where the Oracle programs are installed and/or running. Programs licensed on processor basis may be accessed by your internal users (including agents and contractors) and by your third party users. For the purposes of counting the number of processors which require licensing for a Sun UltraSPARC T1 processor with 4, 6 or 8 cores at 1.0 gigahertz or 8 cores at 1.2 gigahertz for only those servers specified on the Sun Server Table which can be accessed at http://oracle.com/contracts, "n" cores shall be determined by multiplying the total number of cores by a core processor licensing factor of .25. For the purposes of counting the number of processors which require licensing for AMD and Intel multicore chips, "n" cores shall be determined by multiplying the total number of cores by a core processor licensing factor of .50. For the purpose of counting the number of processors which require licensing for all hardware platforms not otherwise specified in this section, a multicore chip with "n" cores shall be determined by multiplying "n" cores by a core processor licensing factor of .75. All cores on all multicore chips for each licensed program for each core processor licensing factor listed above are to be aggregated before multiplying by the appropriate core processor licensing factor and all fractions of a number are to be rounded up to the next whole number. When licensing Oracle programs with Standard Edition One or Standard Edition in the product name, a processor is counted equivalent to an occupied socket; however, in the case of multi-chip modules, each chip in the multi-chip module is counted as one occupied socket.

For example, a Sun UltraSPARC T1 based server installed and/or running the program (other than Standard Edition One programs or Standard Edition programs) on 6 cores would require 2 processor licenses (6 multiplied by a core processor licensing factor of .25 equals 1.50 which is then rounded up to the next whole number which is 2). An Intel or AMD based server installed and/or running the program (other than Standard Edition One programs or Standard Edition programs) on 7 cores would require 4 processor licenses (7 multiplied by a core processor licensing factor of .50 equals 3.50 which is then rounded up to the next whole number which is 4). Two multicore servers, for hardware platforms not specified above, installed and/or running the program on 10 cores would require 8 processor licenses (10 multiplied by a core processor licensing factor of .75 equals 7.50 which is then rounded up to the next whole number which is 8).

For the purposes of the following programs: Configuration Management Pack for Non-Oracle Systems, System Monitoring Plug-in for Hosts, System Monitoring Plug-in for Non Oracle Databases, System Monitoring Plug-in for Non Oracle Middleware, Diagnostics Pack for Non-Oracle Middleware and Provisioning Pack, only the processors on which the third party program that is being managed/monitored are running are counted for the purpose of determining the number of licenses required.

For the purposes of the following programs: Application Management Pack for Oracle E-Business Suite, Application Management Pack for Siebel, and Application Management Pack for PeopleSoft Enterprise, all processors on which the middleware and/or database software that support the respective application programs are running are counted for the purpose of determining the number of licenses required.

For the Healthcare Transaction Base program, only the processors on which Internet Application Server Enterprise Edition and this program are installed and/or running are counted for the purpose of determining the number of licenses required. For the iSupport, iStore and Configurator programs, only the processors on which Internet Application Server (Standard Edition and/or Enterprise Edition) and the licensed program are running are counted for the purpose of determining the number of licenses required for the licensed program; under these licenses you may also install and/or run the licensed program on the processors where a licensed Oracle Database (Standard Edition and/or Enterprise Edition) is installed and/or running.

For the purposes of the following program: Data Integrator - Target Database, each processor on which the data warehouse, data mart or target database is running are counted for the purpose of determining the number of Target Database licenses required. For the purposes of the following program: Data Integrator - Source Database, each processor on which the source database is running are counted for the purpose of determining the number of Source Database licenses required.

For the purposes of the following program: Audit Vault Collection Agent, only the processors of the database sources from which audit data is collected are counted for the purpose of determining the number of licenses required.

**Program Documentation:** is defined as the Program user manual and Program installation manuals.

**1000 Records:** is defined as 1000 cleansed records (i.e., rows) that are output from a production data flow of the Data Quality for Data Integrator program.

2478853 - 1:Scott.Drewry



**Rule Set:** is defined as a data rules file containing content for a given country in order to perform data quality functions optimized for that country.

**Tape Drive:** is defined as mechanical devices used to sequentially write, read and restore data from magnetic tape media. Typically used, but not limited to, data protection and archival purposes, tape drives are deployed either as a standalone unit(s) or housed within a robotic tape library. Examples of tape drive include but are not limited to, Linear Tape Open (LTO), Digital Linear Tape (DLT), Advanced Intelligent Type (AIT), Quarter-Inch Cartridge (QIC), Digital Audio Tape (DAT), and 8mm Helical Scan.

**Technical Reference Manuals ("TRMs"):** are Oracle's confidential information. You shall use the TRMs solely for your internal data processing operations for purposes of: (a) implementing applications programs, (b) interfacing other software and hardware systems to the applications programs and (c) building extensions to applications programs. You shall not disclose, use or permit the disclosure or use by others of the TRMs for any other purpose. You shall not use the TRMs to create software that performs the same or similar functions as any of Oracle products. You agree: (a) to exercise either at least the same degree of care to safeguard the confidentiality of the TRMs as you exercise to safeguard the confidentiality of your own most important confidential information or a reasonable degree of care, whichever is greater; (b) to maintain agreements with your employees and agents that protect the confidentiality and proprietary rights of the confidential information of third parties such as Oracle and instruct your employees and agents of these requirements for the TRMs; (c) restrict disclosure of the TRMs to those of your employees and agents who have a "need to know" consistent with the purposes for which such TRMs were disclosed; (d) maintain the TRMs at all times on your premises; and (e) not to remove or destroy any proprietary or confidential legends or markings placed upon the TRMs. Oracle shall retain all title, copyright and other proprietary rights in the TRMs. TRMs are provided to you "as-is" without any warranty of any kind. Upon termination, you shall cease using, and shall return or destroy, all copies of the applicable TRMs.

**Terabyte:** is defined as a terabyte of computer storage space used by a storage filer equal to one trillion bytes.

**Transaction:** is defined as each set of interactions that is initiated by an application user recorded by Oracle Enterprise Manager to capture availability and performance metrics used in calculating service levels. For example, the following set of interactions would represent one transaction: login, search customer, log out.

**Warehouse Builder Connector:** is defined as a software product that connects an Oracle database where the Oracle Warehouse Builder code is deployed, to an external product (e.g., SAP). A unique connector is required for each distinct external product for which the Oracle database is required to interface.

**Term Designation**

If your program license does not specify a term, the program license is perpetual and shall continue unless terminated as otherwise provided in the agreement.

**1, 2, 3, 4, 5 Year Terms:** A program license specifying a 1, 2, 3, 4 or 5 Year Term shall commence on the effective date of the order and shall continue for the specified period. At the end of the specified period the program license shall terminate.

**1 Year Hosting Term:** A program license specifying a 1 Year Hosting Term shall commence on the effective date of the order and shall continue for a period of 1 year. At the end of the 1 year the program license shall terminate. A program license specifying a 1 Year Hosting Term may only be used for providing internet hosting services.

**1 Year Oracle Hosted Term:** A program license specifying a 1 Year Oracle Hosted Term shall commence on the effective date of the order and shall continue for a period of 1 year. At the end of the 1 year the program license shall terminate. A program license specifying a 1 Year Oracle Hosted Term must be hosted by Oracle.com via Computer and Administration services.

**1 Year Subscription:** A program license specifying a 1 Year Subscription shall commence on the effective date of the order and shall continue for a period of 1 year. At the end of the 1 year the program license shall terminate.

**Failover:** Subject to the conditions that follow below, your license for the following programs, Oracle Database (Enterprise Edition, Standard Edition or Standard Edition One), Oracle Database Enterprise Edition Options, Oracle Internet Application Server (Enterprise Edition, Standard Edition, Standard Edition One or Java Edition), Oracle Internet Application Server Options, Business Intelligence Suite Enterprise Edition Plus, Business Intelligence Server Enterprise Edition and Business Intelligence (Standard Edition or Standard Edition One) includes the right to run the licensed program(s) on an unlicensed spare computer in a failover environment for up to a total of ten separate days in any given calendar year (for example, if a failover node is down for two hours on Tuesday and three hours on Friday, it counts as two days). The above right only applies when a number of machines are arranged in a cluster and share one disk array. When the primary node fails, the failover node acts as the primary node. Once the primary node is repaired you must switch back to the primary node. Once the failover period has exceeded ten days, the failover node must be licensed. In addition, only one failover node per clustered environment is at no charge for up to ten separate days even if multiple nodes are configured as failover. Downtime for maintenance purposes counts towards the ten separate days limitation. When licensing options on a failover environment, the options must match the number of licenses of the associated database. Additionally, when licensing by Named User Plus, the user minimums are waived on one failover node only. Any use beyond the right granted in this section must be licensed separately. In a failover environment, the same license metric must be used for the production and failover nodes when licensing a given clustered configuration.

**Testing:** For the purpose of testing physical copies of backups, your license for the Oracle Database (Enterprise Edition, Standard Edition or Standard Edition One) includes the right to run the database on an unlicensed computer for up to four times, not exceeding 2 days per testing, in any given calendar year.

You are responsible for ensuring that the following restrictions are not violated:

Oracle Database Standard Edition can only be licensed on servers that have a maximum capacity of 4 sockets. Additionally, it may be licensed on a single cluster of servers supporting up to a maximum capacity of 4 sockets.

Oracle Standard Edition One, Internet Application Server Standard Edition One and Portal Standard Edition One can only be licensed on servers that have a maximum capacity of 2 sockets.

Business Intelligence Standard Edition One can only be licensed on servers that have the ability to run a maximum of 2 sockets. The data sources for BI Server and BI Publisher are limited to the included Oracle Standard Edition One, one other database, and any number of flat file sources such as CSV, and XLS. You may use Oracle Warehouse Builder Core ETL to pull data from any number of data sources but you must use only the included Oracle Standard Edition One as the target database.

The number of TRACE licenses (Rdb Server Option) must match the number of licenses of the associated database.

The number of Diagnostics Pack and /or Configuration Management Pack licenses must match the number of licenses of the associated Internet Application Server program (Enterprise Edition, Standard Edition, Standard Edition One or Java Edition).

The number of Service Registry licenses must match the number of licenses of the associated Internet Application Server program (Java Edition, Standard Edition One or Standard Edition).

The number of Database Enterprise Edition Options and Database Enterprise Management Packs licenses must match the number of licenses of the associated Audit Vault Server.

The number of Bpel Process Manager Option, Business Activity Monitoring, XML Publisher, Service Registry and SOA Suite for Oracle Middleware licenses must match the number of licenses of the associated Internet Application Server Enterprise Edition program.

The number of Interactive Dashboard, Delivers, Answers, Office Plug-in and Reporting and Publishing licenses must match the number of licenses of the associated Business Intelligence Server Enterprise Edition program.

The number of Business Intelligence Server Enterprise license options must match the number of licenses of the associated Business Intelligence Server Enterprise Edition program. The number of Business Intelligence applications observer licenses of the associated Usage Accelerator Analytics program must match the number of licenses of the associated transactional CRM Sales application program.

The number of Business Intelligence applications observer licenses of the associated Human Resources Compensation Analytics program must match the total number of employees and contractors in your organization.

Decision Connector for Call Center must be licensed for each call center agent receiving decisions from the Oracle Real-Time Decision Server program.

Decision Connector for Web must be licensed for each web server Processor receiving decisions from the Oracle Real-Time Decision Server program.

The number of Intelligent Offer Generation for Call Center Agent licenses must match the number of licenses of the Decision Connector for Call Center program.

Informatica OEM PowerCenter ETL Server may not be used on a standalone basis or as a standalone ETL tool. The Informatica OEM Power Center ETL Server may be used with any data source provided the target(s) are: (i) the Oracle Business Intelligence applications programs (excluding Hyperion Financial Performance Management Applications), (ii) the underlying platforms on which the Oracle Business Intelligence Suite Enterprise Edition Plus program or associated components run, or (iii) a staging database for any of the foregoing. Informatica OEM Power Center ETL Server may also be used where the Oracle Business Intelligence applications programs (excluding Hyperion Financial Performance Management Applications) are the source and non-Oracle Business Intelligence application programs are the target, provided, that users do not use Informatica OEM PowerCenter ETL Server to transform the data.

Hyperion Data Integration Management, Hyperion Data Integration Management Team Based Development, and the Hyperion Data Integration Management Adapters for SAP BW, SAP R3, PeopleSoft and Siebel are licensed by Computer. Each Computer license is limited to support the use of up to 8 CPUs and each Computer license must be licensed in increments of 8 CPUs. For computers that have more than 8 CPUs, additional Computer licenses must be purchased based upon the amount of CPUs that you are using. For example, if you are using Hyperion Data Integration Management on 17 CPUs, you need to purchase 2 Computer licenses; if you are using Hyperion Data Integration Management on 17 CPUs, you need to purchase 3 Computer licenses. These programs may be used solely in connection with moving data into and out of a Hyperion Data Store(s) (data/metadata repository(ies) delivered with the Hyperion programs.) These programs may not be used to extract data from a non-Hyperion Data Store(s) to load a custom data warehouse (a data warehouse not built solely from data from a Hyperion Data Store(s). The Hyperion Data Integration Management Computer license allows for such program to 1) connect to the following relational databases only: Oracle, Sybase, IBM DB2, MS SQL Server and 2) source,from and write to an unlimited number of flat file/XML files. Hyperion Data Integration Management Adapters for SAP BW, SAP R3, PeopleSoft and Siebel must be licensed separately to allow Hyperion Data Integration Management to connect to these additional sources.

When you purchase a license for the Data Warehouse Business Adapter program you must have the appropriate licenses for each operational application used as a source (e.g., Oracle, SAP, PeopleSoft, Siebel). A license to the Data Warehouse Adapter program does not provide a license or the right to use the operational applications, a license to the Data Warehouse Adapter program provides only a connector to them.

Application licensing prerequisites as specified in the Applications Licensing Table which may be accessed at http://oracle.com/contracts

For the TimesTen In-Memory Database application - TimesTen to TimesTen and Cache Connect to Oracle programs, the number of gigabytes (GB) specified in the program license is the maximum size of data store (aggregate of in-memory databases or caches on a single computer system or node in a cluster/of servers) irrespective of the number of processors licensed. You may not exceed the specified GB data store limitation unless you acquire additional licenses from Oracle.

The number of processor licenses and the maximum data store size for the TimesTen In-Memory Database options must match the number of processor licenses and the maximum data store size for the associated TimesTen In-Memory Database.

The number of Hyperion program option licenses must match the number of licenses of the associated Hyperion program.

The license for the Hyperion Planning – System 9 programs includes a limited use license for both the Hyperion Essbase – System 9 and Hyperion Financial Reporting - System 9 programs. Such limited use license means that the Hyperion Essbase – System 9 and Hyperion Financial Reporting - System 9 programs may only be used to access data from the Hyperion Planning – System 9 program. Specifically, the Hyperion Essbase – System 9 program cannot be used to create Essbase cubes that do not contain data used by the Hyperion Planning – System 9 program and the Aggregate Storage option component of the Hyperion Essbase – System 9 program may not be used.

If you purchase Named User Plus licenses for the programs listed below, you must maintain the following user minimums and user maximums:

Program: Named User Plus Minimum

Oracle Database Enterprise Edition: 25 Named Users Plus per Processor

Rdb Enterprise Edition: 25 Named Users Plus per Processor

CODASYL DBMS: 25 Named Users Plus per Processor

TopLink and Application Development Framework: 10 Named Users Plus per Processor

Internet Application Server Java Edition: 10 Named Users Plus per Processor*

Internet Application Server Standard Edition: 10 Named Users Plus per Processor*

Internet Application Server Enterprise Edition: 10 Named Users Plus per Processor*

BPEL Process Manager: 10 Named Users Plus per Processor

Portal: 10 Named Users Plus per Processor

Integration: 10 Named Users Plus per Processor

Forms and Reports: 10 Named Users Plus per Processor

Web Services Manager: 10 Named Users Plus per Processor

XML Publisher: 10 Named Users Plus per Processor

Virtual Directory: 10 Named Users Plus per Processor

SOA Suite for Non Oracle Middleware: 10 Named Users Plus per Processor

Business Activity Monitoring for Non Oracle Middleware: 10 Named Users Plus per Processor

Fusion Middleware for PeopleSoft: 10 Named Users Plus per Processor

Fusion Middleware for SAP: 10 Named Users Plus per Processor

Business Intelligence Standard Edition: 10 Named Users Plus per Processor

Universal Content Management: 10 Named Users Plus per Processor

Imaging and Process Management: 10 Named Users Plus per Processor

Content Conversion Server: 10 Named Users Plus per Processor

*The Named User Plus Minimum does not apply if the program is installed on a one processor machine that allows for a maximum of one user per program.

Program: Named User Plus Maximum

Personal Edition:  1 Named User Plus per database

Business Intelligence Standard Edition One:  50 Named Users Plus

The number of licenses for the programs listed below must match the number of licenses of the associated database and if you purchase Named User Plus licenses for these programs, you must maintain, at a minimum, 25 Named Users Plus per Processor per associated

database.

**Database Enterprise Edition Options** - Real Application Clusters, Partitioning, OLAP, Data Mining, Spatial, Advanced Security, Label Security, Content Database Suite, Records Database, Database Vault, Warehouse Builder Enterprise ETL, Warehouse Builder Data Quality, Active Data Guard, Real Application Testing, Advanced Compression, Total Recall

**Database Enterprise Management Packs** - Diagnostics Pack, Tuning Pack, Change Management Pack, Configuration Management Pack and Provisioning Pack for DB

---

The offer is valid through 29-FEB-2008 and shall become binding upon execution by you and acceptance by Oracle.

| Qtrax Inc | | ORACLE USA, INC. | |
|---|---|---|---|
| Signature | | Signature | _James Kamm_ |
| Name | _Allan Klepfisz_ | Name | _James Kamm_ |
| Title | _Pres USA - CEO_ | Title | _Contracts Manager_ |
| Signature Date | _12/18/07_ | Signature Date | _12/28/2007_ |
| Effective Date | (to be completed by Oracle) | _12/28/2007_ | |

_Reviewed by Mark McGrath_

Issued by ORACLE USA, INC.
11-DEC-2007
Page 17 of 17

# ORACLE

## AMENDMENT ONE

### ORACLE CONTRACT INFORMATION

This amendment amends the Oracle License and Services Agreement (OLSA_V111907), dated 12/28/2007, and all amendments and addenda thereto (the "agreement") between you and Oracle USA, Inc. ("Oracle").

The parties agree to amend the agreement as follows:

1.  *Section B Applicability of Agreement*

    Delete the sentence under Section B Applicability of Agreement, and replace with "You may place orders under this agreement for two years from the effective date of this agreement."

Subject to the modifications herein, the agreement shall remain in full force and effect.

The effective date of this amendment is 12/28/2007

Qtrax Inc

Authorized Signature: _____

Name: ALAN KLEPFISZ

Title: PRESIDENT + CEO

Signature Date: 12/18/07

ORACLE USA, INC.

Authorized Signature: *James Kamm*

Name: James Kamm

Title: Contracts Manager

Signature Date: 12/28/2007

Reviewed by Mark McGrath

Qtrax Inc.1.MARK MCGRATH

Page 1 of 1

eZorder Comprehensive Order Detail Report

eZorder Number: 3378018

Reviewed By: _____

OM Number: _____

Contract Specialist: MARK.MCGRATH@ORACLE.COM

Migration Analyst:

Verification: Successful

| End User Customer Name | End User Customer Number | Order Type | Sales Channel | Country |
|---|---|---|---|---|
| Qrax Inc | 12920025 | License & Support - Direct - Standard [DS] | US:EPD ONLY | Field - Direct | Oracle USA, Inc |

**Agreement Name**

Oracle License and Services Agreement v111907

| Forecast Date | Payment Terms | Invoice Type | PO Number | Global Trackline Number |
|---|---|---|---|---|
| 19-DEC-07 | PAID | Advance Invoice | Check number:1718 | 3312627 |

| Address Type | Customer Name | Customer Number | VAT# | Full Address | Full Name | Email | Phone |
|---|---|---|---|---|---|---|---|
| Technical Contact | Qrax Inc | 12920025 | none | 211 Madison Avenue No 28B NEW YORK NY 10016 | Christopher Roe | roe@qrax.com | (212)-532-2736 |
| Ship To | Qrax Inc | 12920025 | none | 211 Madison Avenue No 28B NEW YORK NY 10016 | Christopher Roe | roe@qrax.com | (212)-532-2736 |
| Bill To | Qrax Inc | 12920025 | | 211 Madison Avenue No 28B NEW YORK NY 10016 | Christopher Roe | roe@qrax.com | (212)-532-2736 |

**Order Comments**

Mark McGrath - 781-744-0246 - Storage Box 387353441

**2344424 LICENSE MODEL (E-COMMERCE)**

Service Dates: 11-DEC-97 to 10-DEC-98

| Product Description | Description Override | CSI | Qty | Users | Fee Type | Pay Term | List Rate | List Fees | Net Fees |
|---|---|---|---|---|---|---|---|---|---|
| Oracle Database Enterprise Edition - Processor Perpetual | | NEW | 1 | 12 | License | PAID | | 480,000.00 | 168,000.00 |
| | | | | | | Percent Extende | Above eBiz | 40% | 288,000.00 |
| | | | | | | eBusiness Disco | eBiz Standar | 25% | 168,000.00 |
| | | | | | Support | PAID | | 185,600.00 | 34,960.00 |
| | | | | | | Percent Extende | Above eBiz | 40% | 63,360.00 |
| | | | | | | eBusiness Disco | eBiz Standar | 25% | 36,960.00 |
| Oracle Database Enterprise Edition - Named User Plus Perpetual | | NEW | 1 | 100 | License | PAID | | 80,800.00 | 28,000.00 |
| | | | | | | Percent Extende | Above eBiz | 40% | 48,400.00 |
| | | | | | | eBusiness Disco | eBiz Standar | 25% | 28,000.00 |
| | | | | | Support | PAID | | 17,600.00 | 6,194.00 |
| | | | | | | Percent Extende | Above eBiz | 40% | 10,560.00 |
| | | | | | | eBusiness Disco | eBiz Standar | 25% | 6,160.00 |
| Diagnostics Pack - Processor Perpetual | | NEW | 1 | 12 | License | PAID | | 34,000.00 | 12,600.00 |
| | | | | | | Percent Extende | Above eBiz | 40% | 21,600.00 |
| | | | | | | eBusiness Disco | eBiz Standar | 25% | 12,600.00 |
| | | | | | Support | PAID | | 7,928.00 | 2,772.00 |
| | | | | | | Percent Extende | Above eBiz | 40% | 4,752.00 |
| | | | | | | eBusiness Disco | eBiz Standar | 25% | 2,772.00 |
| Tuning Pack - Processor Perpetual | | NEW | 1 | 12 | License | PAID | | 34,000.00 | 12,600.00 |
| | | | | | | Percent Extende | Above eBiz | 40% | 21,600.00 |
| | | | | | | eBusiness Disco | eBiz Standar | 25% | 12,600.00 |
| | | | | | Support | PAID | | 7,920.00 | 2,772.00 |
| | | | | | | Percent Extende | Above eBiz | 40% | 4,752.00 |
| | | | | | | eBusiness Disco | eBiz Standar | 25% | 2,772.00 |
| Change Management Pack - Processor Perpetual | | NEW | 1 | 12 | License | PAID | | 34,000.00 | 12,600.00 |
| | | | | | | Percent Extende | Above eBiz | 40% | 21,600.00 |

| Description | New | | | License/Support | Detail | eBusiness Disco | eBiz Standar | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Support | PAID | | | 25% | 7,920.00 | 12,600.00 |
| | | | | | Percent Extende | eBusiness Disco | eBiz Standar | 40% | 2,772.00 |
| | | | | | eBusiness Disco | | | 25% | 4,752.00 |
| | | | | | | | | 25% | 2,772.00 |
| Diagnostics Pack - Named User Plus Perpetual | NEW | 1 | 100 | License | PAID | | | 6,600.00 | 2,100.00 |
| | | | | | Percent Extende | Above eBiz | eBiz Standar | 40% | 3,600.00 |
| | | | | | eBusiness Disco | eBiz Standar | | 25% | 2,100.00 |
| | | | | Support | PAID | | | 1,320.00 | 462.00 |
| | | | | | Percent Extende | Above eBiz | eBiz Standar | 40% | 792.00 |
| | | | | | eBusiness Disco | eBiz Standar | | 25% | 462.00 |
| Tuning Pack - Named User Plus Perpetual | NEW | 1 | 100 | License | PAID | | | 6,000.00 | 2,100.00 |
| | | | | | Percent Extende | Above eBiz | eBiz Standar | 40% | 3,600.00 |
| | | | | | eBusiness Disco | eBiz Standar | | 25% | 2,100.00 |
| | | | | Support | PAID | | | 1,320.00 | 462.00 |
| | | | | | Percent Extende | Above eBiz | eBiz Standar | 40% | 792.00 |
| | | | | | eBusiness Disco | eBiz Standar | | 25% | 462.00 |
| Change Management Pack - Named User Plus Perpetual | NEW | 1 | 100 | License | PAID | | | 6,000.00 | 2,100.00 |
| | | | | | Percent Extende | Above eBiz | eBiz Standar | 40% | 3,600.00 |
| | | | | | eBusiness Disco | eBiz Standar | | 25% | 2,100.00 |
| | | | | Support | PAID | | | 1,320.00 | 462.00 |
| | | | | | Percent Extende | Above eBiz | eBiz Standar | 40% | 792.00 |
| | | | | | eBusiness Disco | eBiz Standar | | 25% | 462.00 |
| Configuration Management Pack - Named User Plus Perpetual | NEW | 1 | 100 | License | PAID | | | 6,000.00 | 2,100.00 |
| | | | | | Percent Extende | Above eBiz | eBiz Standar | 40% | 3,600.00 |
| | | | | | eBusiness Disco | eBiz Standar | | 25% | 2,100.00 |
| | | | | Support | PAID | | | 1,320.00 | 462.00 |

| Configuration | New | Qty1 | Qty2 | Section | Line | Tier | Pct | Amount |
|---|---|---|---|---|---|---|---|---|
| Configuration Pack - Management Pack - Processor Perpetual | NEW | 1 | 12 | License | Percent Extende eBusiness Disco | Above eBiz | 40% | 792.00 |
| | | | | | | eBiz Standar | 25% | 462.00 |
| | | | | | PAID | | 34,000.00 | 12,600.00 |
| | | | | Support | Percent Extende eBusiness Disco | Above eBiz | 40% | 21,600.00 |
| | | | | | | eBiz Standar | 25% | 12,600.00 |
| | | | | | PAID | | 7,938.00 | 2,772.00 |
| Provisioning Pack for Internet Application Server - Named User Plus Perpetual | NEW | 1 | 100 | License | Percent Extende eBusiness Disco | Above eBiz | 40% | 4,752.00 |
| | | | | | | eBiz Standar | 25% | 2,772.00 |
| | | | | | PAID | | 6,000.00 | 2,100.00 |
| | | | | Support | Percent Extende eBusiness Disco | Above eBiz | 40% | 3,600.00 |
| | | | | | | eBiz Standar | 25% | 2,100.00 |
| | | | | | PAID | | 1,320.00 | 462.00 |
| Provisioning Pack for Internet Application Server - Processor Perpetual | NEW | 1 | 16 | License | Percent Extende eBusiness Disco | Above eBiz | 40% | 792.00 |
| | | | | | | eBiz Standar | 25% | 462.00 |
| | | | | | PAID | | 48,000.00 | 16,800.00 |
| | | | | Support | Percent Extende eBusiness Disco | Above eBiz | 40% | 28,800.00 |
| | | | | | | eBiz Standar | 25% | 16,800.00 |
| | | | | | PAID | | 11,560.00 | 3,696.00 |
| Provisioning Pack for Database - Named User Plus Perpetual | NEW | 1 | 100 | License | Percent Extende eBusiness Disco | Above eBiz | 40% | 6,336.00 |
| | | | | | | eBiz Standar | 25% | 3,696.00 |
| | | | | | PAID | | 6,000.00 | 2,100.00 |
| | | | | Support | Percent Extende eBusiness Disco | Above eBiz | 40% | 3,600.00 |
| | | | | | | eBiz Standar | 25% | 2,100.00 |
| | | | | | PAID | | 1,320.00 | 462.00 |
| Provisioning Pack for | NEW | 1 | 12 | License | Percent Extende eBusiness Disco | Above eBiz | 40% | 792.00 |
| | | | | | | eBiz Standar | 25% | 462.00 |
| | | | | | PAID | | 36,000.00 | 12,681.00 |

| Product | | Qty | Type | | | % | Amount |
|---|---|---|---|---|---|---|---|
| Database - Processor Perpetual | | | Support | Percent Extende eBusiness Disco | Above eBiz | 40% | 21,600.00 |
| | | | | | eBiz Standar | 25% | 12,600.00 |
| | | | | PAID | | | 2,772.00 |
| | | | | Percent Extende eBusiness Disco | Above eBiz | 40% | 4,752.00 |
| | | | | | eBiz Standar | 25% | 2,772.00 |
| Internet Application Server Standard Edition - Processor Perpetual | NEW | 6 | License | PAID | | | 21,000.00 |
| | | | | Percent Extende eBusiness Disco | Above eBiz | 40% | 36,000.00 |
| | | | | | eBiz Standar | 25% | 21,000.00 |
| | | | | Support | PAID | | 4,620.00 |
| | | | | Percent Extende eBusiness Disco | Above eBiz | 40% | 7,920.00 |
| | | | | | eBiz Standar | 25% | 4,620.00 |
| Internet Application Server Standard Edition - Named User Plus Perpetual | NEW | 100 | License | PAID | | | 7,000.00 |
| | | | | Percent Extende eBusiness Disco | Above eBiz | 40% | 12,000.00 |
| | | | | | eBiz Standar | 25% | 7,000.00 |
| | | | | Support | PAID | | 1,540.00 |
| | | | | Percent Extende eBusiness Disco | Above eBiz | 40% | 2,640.00 |
| | | | | | eBiz Standar | 25% | 1,540.00 |
| Internet Application Server Java Edition - Processor Perpetual | NEW | 10 | License | PAID | | | 17,500.00 |
| | | | | Percent Extende eBusiness Disco | Above eBiz | 40% | 30,000.00 |
| | | | | | eBiz Standar | 25% | 17,500.00 |
| | | | | Support | PAID | | 3,850.00 |
| | | | | Percent Extende eBusiness Disco | Above eBiz | 40% | 6,600.00 |
| | | | | | eBiz Standar | 25% | 3,850.00 |
| Coherence Grid Edition - Named User Plus Perpetual | NEW | 100 | License | PAID | | | 14,000.00 |
| | | | | Percent Extende eBusiness Disco | Above eBiz | 40% | 24,000.00 |
| | | | | | eBiz Standar | 25% | 14,000.00 |
| | | | | Support | PAID | | 3,080.00 |

| Description | Type | | Qty | Fee | Metric | Tier | List | % | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Configuration Management Pack for Internet Application Server - Named User Plus Perpetual | NEW | 1 | 100 | License | Percent Extrade eBusiness Disco | Above eBiz | | 40% | 5,280.00 |
| | | | | | | eBiz Standar | | 25% | 3,080.00 |
| | | | | | PAID | | | | **2,100.00** |
| | | | | | Percent Extrade eBusiness Disco | Above eBiz | 6,000.00 | 40% | 3,600.00 |
| | | | | | | eBiz Standar | | 25% | 2,100.00 |
| | | | | Support | PAID | | 1,320.00 | | **462.00** |
| | | | | | Percent Extrade eBusiness Disco | Above eBiz | | 40% | 792.00 |
| | | | | | | eBiz Standar | | 25% | 462.00 |
| Configuration Management Pack for Internet Application Server - Processor Perpetual | NEW | 1 | 16 | License | PAID | | 48,000.00 | | **16,800.00** |
| | | | | | Percent Extrade eBusiness Disco | Above eBiz | | 40% | 28,800.00 |
| | | | | | | eBiz Standar | | 25% | 16,800.00 |
| | | | | Support | PAID | | 10,560.00 | | **3,696.00** |
| | | | | | Percent Extrade eBusiness Disco | Above eBiz | | 40% | 6,336.00 |
| | | | | | | eBiz Standar | | 25% | 3,696.00 |
| Oracle Diagnostics Pack for Internet Application Server - Processor Perpetual | NEW | 1 | 16 | License | PAID | | 96,000.00 | | **33,600.00** |
| | | | | | Percent Extrade eBusiness Disco | Above eBiz | | 40% | 57,600.00 |
| | | | | | | eBiz Standar | | 25% | 33,600.00 |
| | | | | Support | PAID | | 21,120.00 | | **7,392.00** |
| | | | | | Percent Extrade eBusiness Disco | Above eBiz | | 40% | 12,672.00 |
| | | | | | | eBiz Standar | | 25% | 7,392.00 |
| Oracle Diagnostics Pack for Internet Application Server - Named User Plus Perpetual | NEW | 1 | 100 | License | PAID | | 12,000.00 | | **4,200.00** |
| | | | | | Percent Extrade eBusiness Disco | Above eBiz | | 40% | 7,200.00 |
| | | | | | | eBiz Standar | | 25% | 4,200.00 |
| | | | | Support | PAID | | 2,640.00 | | **924.00** |
| | | | | | Percent Extrade eBusiness Disco | Above eBiz | | 40% | 1,584.00 |
| | | | | | | eBiz Standar | | 25% | 924.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Real Application Clusters - Processor Perpetual** | NEW | 1 | 12 | License | PAID | | 240,000.00 | 84,000.00 |
| | | | | | Percent Extende | Above eBiz | 40% | 144,000.00 |
| | | | | | eBusiness Disco | eBiz Standar | 25% | 84,000.00 |
| | | | | Support | PAID | | 52,800.00 | 18,480.00 |
| | | | | | Percent Extende | Above eBiz | 40% | 31,680.00 |
| | | | | | eBusiness Disco | eBiz Standar | 25% | 18,480.00 |
| **Partitioning - Processor Perpetual** | NEW | 1 | 12 | License | PAID | | 120,000.00 | 42,000.00 |
| | | | | | Percent Extende | Above eBiz | 40% | 72,000.00 |
| | | | | | eBusiness Disco | eBiz Standar | 25% | 42,000.00 |
| | | | | Support | PAID | | 26,400.00 | 9,240.00 |
| | | | | | Percent Extende | Above eBiz | 40% | 15,840.00 |
| | | | | | eBusiness Disco | eBiz Standar | 25% | 9,240.00 |
| **Real Application Clusters - Named User Plus Perpetual** | NEW | 1 | 100 | License | PAID | | 40,000.00 | 14,000.00 |
| | | | | | Percent Extende | Above eBiz | 40% | 24,000.00 |
| | | | | | eBusiness Disco | eBiz Standar | 25% | 14,000.00 |
| | | | | Support | PAID | | 8,800.00 | 3,080.00 |
| | | | | | Percent Extende | Above eBiz | 40% | 5,280.00 |
| | | | | | eBusiness Disco | eBiz Standar | 25% | 3,080.00 |
| **Partitioning - Named User Plus Perpetual** | NEW | 1 | 100 | License | PAID | | 24,000.00 | 7,000.00 |
| | | | | | Percent Extende | Above eBiz | 40% | 12,000.00 |
| | | | | | eBusiness Disco | eBiz Standar | 25% | 7,000.00 |
| | | | | Support | PAID | | 4,400.00 | 1,540.00 |
| | | | | | Percent Extende | Above eBiz | 40% | 2,640.00 |
| | | | | | eBusiness Disco | eBiz Standar | 25% | 1,540.00 |

## 2344424 LICENSE MODEL (E-COMMERCE)

| Migration | Sales Representative | Fee Type | Job Title | C.C. | Credit Type | Amount | Percentage |
|---|---|---|---|---|---|---|---|
| No | Drewry, Scott E | License | Technology Sales Manager | 0K31 | Revenue | 551,600.00 | 100% |
| No | Arquilla, Sabrina | License | | 0L64 | NonRevenue | 551,600.00 | 100% |
| No | McWade, Deirdre | License | | 0B99 | NonRevenue | 135,100.00 | 100% |
| No | Vazaria, Rick (Rick) | License | Internet Sales Rep | 0117 | NonRevenue | 135,100.00 | 100% |
| No | Corporate Product Support | Support | | 0112 | Revenue | 121,352.00 | 100% |
| No | Arquilla, Sabrina | Support | | 0L64 | NonRevenue | 121,352.00 | 100% |
| No | Drewry, Scott E | Support | Technology Sales Manager | 0K31 | NonRevenue | 121,352.00 | 100% |
| No | McWade, Deirdre | Support | | 0B99 | NonRevenue | 29,722.00 | 100% |
| No | Vazaria, Rick (Rick) | Support | Internet Sales Rep | 0117 | NonRevenue | 29,722.00 | 100% |

| | List Fee | Net Fee |
|---|---|---|
| Product : | 1,576,000.00 | 551,600.00 |
| Service : | 346,720.00 | 121,352.00 |
| Media : | | |
| Clus(Support) : | | 0.00 |
| Clus(Update) : | | 0.00 |
| eBiz(Upgrade-Lis) : | 0.00 | |
| eBiz(Upgrade-Upd) : | 0.00 | |
| eBiz(Upgrade-Sup) : | 0.00 | |
| Totals : | 1,922,720.00 | 672,952.00 |

**Reasons      Review / Migration Questions**

Please fill out the questionnaire. All parts of the question must be true in order to check the "YES" box, otherwise you must check the "NO" Box, please fill out a justification in the comments field below. You only need to fill in the boxes that are highlighted.

Yes     1. Does the Ordering Document or other legally approved document meet the following criteria listed below:

(refer to Revrec policy in determining midnight for purposes of cutoff)

* CUSTOMER SIGNATURE - Signed by customer and signature date is within accounting period.

| Response | Service / Migration Questions |
|---|---|
| | • ORACLE SIGNATURE- Countersigned by Oracle with effective and signature dates within accounting period. |
| | • REFERENCED AGREEMENT- Includes or references valid license T's & C's. |
| NA | 2. Where applicable, the following have been verified for indirect transactions: |
| | • PROOF OF END USER - PO, Contract, POEU, Other(must specify in comments). |
| | • VALID PARTNER AGREEMENT |
| | • NON STD PAYMENT- Is Global Revenue approval obtained for non-std payment terms, including financing through OFD? |
| | (This includes phase commences, 1:1 outsourcing service providers, or facility management.) |
| Yes | 3. Have the following technical support criteria been met: |
| | • SUPPORT PRICING- Support is standard 22% of Net License Fees, or where non standard appropriate approvals have been obtained. (Indicate non std % in comments section) |
| | • SUPPORT START DATE - Support begins on date of shipment. If no ship, then support begins on effective date. |
| | • BUNDLED FEES- If support is bundled with license fees, second year support is quoted in ordering document. |
| | • LMS TRANSACTIONS- For licenses being acquired as a result of a license compliance audit performed by LMS, the applicable back support fees have been charged. |
| | Answer YES orNO for the delivery type on the current transaction. Answer N/A for the delivery options that do not apply. |
| Yes | 4. For EPD orders, the following requirements are included in the ordering document and have been met: |
| | • All products ordered are available on the EPD web-site. (a list of unavailable products is located on the PRG web-site) |
| | • The customer acknowledges that Oracle's delivery obligation under this ordering document is met by the provision of the electronic delivery web site URL. |
| | • For EPD plus orders, customer also acknowledges that the same owed for the licensed programs are due irrespective of whether the CD pack(s) are delivered. |
| NA | 5. For No Ship Orders, all requirements listed below are included in the ordering document: |
| | • The agreement specifies that Oracle has no delivery obligation. |
| | • For transactions that were Staged, the stage conversion order has been released for shipment. |
| NA | 6. For Ship Orders, the following shipping requirements are included in the ordering document: |
| | • Ship to location at customer, customer affiliate, or partner. (not an Oracle Subsidiary) |
| | • FOB or FCA Shipping Point terms included in OD. (Contracts with Destination shipping terms must be submitted at least 5 days prior to cutoff.) |
| | • CD Packs and quantities indicated on ordering document. (where applicable) |
| | • For orders including products not shipped by Oracle MAD (includes 3rd party or local ship models), evidence of delivery |

| Response | ReviRev / Migration Questions |
|---|---|
| | is included in the order package. |
| | • All programs on the ordering document are currently available for shipment as of the effective date. |
| NA | 7. For orders containing provisions allowing customers to acquire additional licenses or programs, the following requirements have been met. |
| | • FUTURE PRODUCT PURCHASES- All discounts on future product purchases (product not delivered in the current transaction) are less than the overall effective license discount associated with the current transactions. |
| | • CONTINUOUSLY MAINTAIN SUPPORT- The customer is required to maintain support to be entitled to purchase additional license increments. |
| | • FUTURE UPDATES- The ordering document does not include specified updates, enhancements, or future products not currently available in production release. |
| 3 you | • PRODUCT SWAPS- If the ordering document includes a product swap provision, please indicate in the comments section below and ensure this provision meets all the criteria as stated in the Revrec Policy document. |
| these rules. | |
| same rules. | 8. The following payment and credit/collections requirements listed below have been met for this transaction: |
| | • COMMITMENT TO PAY- For PO customers or for customers who issue PO's in a Non PO country (as verified by Local Credit), customer's commitment to pay has been received. This can be a PO, Credit approved PDEF, PPA, Cash). Does not apply to countries without PO's. |
| | • PO TERMS- There are no unusual Tx & Cr on the PO that contradict the terms of the Agreement. |
| | • CREDIT APPROVAL- For contracts with standard Payment terms Credit approval has been obtained when the order is over the applicable threshold. |
| | • NON-STD PAYMENTS- For contracts with non standard payment terms all approvals have been obtained. |
| | • PAYMENT TERM- For non OFD desk, all payments are due within six months. |
| | • PAYMENT TERMS > 60 DAYS- For any payment terms greater than 60 days from standard, you've notified REVREC to book the Net Present Value JE. |
| Yes | 9. This ordering document (referenced agreement) either contains no acceptance period provision, or if there is such a provision, then all the following criteria have been met: |
| | • Acceptance Provision is required by statute. |
| | • The referenced agreement contains an acceptance period provision and the agreement is dated prior to June 1998. You have confirmed with sales that customer is not relying on the acceptance period to complete this transaction. |
| No | 10. To your knowledge, is the ordering document dependent on any of the following Contingencies: |
| | • FURTHER APPROVAL- Further Financing, Legal, Management, or Board Of Director approval by customer or Partner. (including 3rd party financing approval) |
| | • FUTURE TERMS AND CONDITIONS- Other future terms and conditions of a contract not yet executed that could modify |

| Responses | ReeRec / Migration Questions |
|---|---|
| | material terms of this ordering document. |
| | • SIDE AGREEMENTS-You have no knowledge of any side agreements to this ordering document. |
| | • NON CANCELABLE- The contract states that payments are non cancelable and non refundable (except as provided in the referenced agreement). |
| | • PAYMENT TERMS/PERFORMANCE -Payment terms are not tied to performance of services. |
| | • 3RD PARTY FINANCING - Customer is or intends to secure 3rd party financing to meet its payment obligation. |
| | • WARRANTIES/PERFORMANCE GUARANTEES - There are no non standard warranties or performance guarantees in the ordering document. |
| | • GOVERNMENT DUE DILIGENCE - For government deals when payments are due beyond the government entity's fiscal year, Credit or OFD has completed the Due Diligence questionnaire. ReeRec has approved the questionnaire and it is included in the order packet with the approvals. |
| | • SEGMENTATION- Where applicable, the license proposal or quote contain segmentation language or a segmentation letter has been delivered to the customer, that no significant consulting services are being sold in conjunction with this order. Relevant copies of such segmentation letter are included in the imaged package. |
| | • RELATED CONSULTING AGREEMENT- If there is a consulting agreement related to the sale of licenses under this ordering document then such consulting agreement has been signed as of the effective date of this ordering document and such agreement does not contain Consulting Resellable Assets. |
| | • SALES VERIFICATION - The Related Consulting Agreement has been verified with either sales, the consulting LOB, or by thviewing the consulting forecast report. Please indicate in the comments section the name of Sales Rep or Consulting rep who verified this information. |
| NA | 11. Where required, is the sales rep letter included in the complete order package? |
| No | 12. Are any of the following revrec issues included on the ordering document: |
| | • TE- Is a JE required for this deal? |
| | • FREE SERVICES - Inclusion of free services (education, consulting, premium support, onDemand,Other ) You must indicate type in comments field. |
| No | • NON-STD PRICING OR DISCOUNTING OF SERVICES-The above mentioned services are being sold to the customer at prices that are below Oracle's standard pricing and discounting? |
| | 14. I have checked a yellow/highlighted box above or would like an automated alert sent to your regional ReeRec team to review this ordering document. Please provide details to the specific questions answered for all yellow/highlighted boxes checked. |

Note: An asterisk next to any answer above indicates a potential revenue recognition issue.

| Comments? | None |
|---|---|

(Double-lick text
field to display
editor)

# EXHIBIT B

**ORACLE USA, INC., et. al.,**
**vs.  QTRAX, INC**

# ORACLE

## ORDERING DOCUMENT

Oracle USA, Inc. 500 Oracle Parkway, Redwood Shores, CA 94065

| | | | |
|---|---|---|---|
| Your Name | Qtrax Inc | | |
| Your Location | 211 Madison Avenue | Your Contact | Christopher Roe |
| | No 28B | Phone Number | (212)532-2736 |
| | NEW YORK | Email Address | roe@qtrax.com |
| | NY 10016 | | |

---

**ORACLE CONTRACT INFORMATION**

Agreement: Oracle License and Services Agreement

Agreement Name: Oracle License and Services Agreement v111907

This ordering document incorporates by reference the terms of the agreement specified above ("agreement").

---

**A. Description and Fees for Ordered Programs and Services**

Listed below is a summary of net fees due under the ordering document. These fees are in US Dollars and are exclusive of any applicable shipping charges or applicable taxes. You have ordered the program licenses and 12 months of technical support services described below:

247B853 - 1 Scott Drewry

| Product Description / License Type | Quantity | List Fee | Discount % | Net Fee |
|---|---|---|---|---|
| Oracle Database Enterprise Edition - Processor Perpetual | 12 | | | |
| License | | | | |
| Software Update License & Support | | 480,000.00 | 65.00 | 168,000.00 |
| Oracle Database Enterprise Edition - Named User Plus Perpetual | 100 | 105,600.00 | 65.00 | 36,960.00 |
| License | | | | |
| Software Update License & Support | | 80,000.00 | 65.00 | 28,000.00 |
| Diagnostics Pack - Processor Perpetual | 12 | 17,600.00 | 65.00 | 6,160.00 |
| License | | | | |
| Software Update License & Support | | 36,000.00 | 65.00 | 12,600.00 |
| Tuning Pack - Processor Perpetual | 12 | 7,920.00 | 65.00 | 2,772.00 |
| License | | | | |
| Software Update License & Support | | 36,000.00 | 65.00 | 12,600.00 |
| Change Management Pack - Processor Perpetual | 12 | 7,920.00 | 65.00 | 2,772.00 |
| License | | | | |
| Software Update License & Support | | 36,000.00 | 65.00 | 12,600.00 |
| Diagnostics Pack - Named User Plus Perpetual | 100 | 7,920.00 | 65.00 | 2,772.00 |
| License | | | | |
| Software Update License & Support | | 6,000.00 | 65.00 | 2,100.00 |
| Tuning Pack - Named User Plus Perpetual | 100 | 1,320.00 | 65.00 | 462.00 |
| License | | | | |
| Software Update License & Support | | 6,000.00 | 65.00 | 2,100.00 |
| Change Management Pack - Named User Plus Perpetual | 100 | 1,320.00 | 65.00 | 462.00 |
| License | | | | |
| Software Update License & Support | | 6,000.00 | 65.00 | 2,100.00 |
| Configuration Management Pack - Named User Plus Perpetual | 100 | 1,320.00 | 65.00 | 462.00 |
| License | | | | |
| Software Update License & Support | | 6,000.00 | 65.00 | 2,100.00 |
| Configuration Management Pack - Processor Perpetual | 12 | 1,320.00 | 65.00 | 462.00 |
| License | | | | |
| Software Update License & Support | | 36,000.00 | 65.00 | 12,600.00 |
| Provisioning Pack for Internet Application Server - Named User Plus Perpetual | 100 | 7,920.00 | 65.00 | 2,772.00 |
| License | | | | |
| Software Update License & Support | | 6,000.00 | 65.00 | 2,100.00 |
| Provisioning Pack for Internet Application Server - Processor Perpetual | 16 | 1,320.00 | 65.00 | 462.00 |
| License | | | | |
| | | 48,000.00 | 65.00 | 16,800.00 |

2478853 - 1.Scott.Drewry

| Product Description / License Type | Quantity | List Fee | Discount % | Net Fee |
|---|---|---|---|---|
| Software Update License & Support | | 10,560.00 | 65.00 | 3,696.00 |
| Provisioning Pack for Database - Named User Plus Perpetual | 100 | | | |
| License | | | | |
| Software Update License & Support | | 6,000.00 | 65.00 | 2,100.00 |
| Provisioning Pack for Database - Processor Perpetual | 12 | 1,320.00 | 65.00 | 462.00 |
| License | | | | |
| Software Update License & Support | | 36,000.00 | 65.00 | 12,600.00 |
| Internet Application Server Standard Edition - Processor Perpetual | 6 | 7,920.00 | 65.00 | 2,772.00 |
| License | | | | |
| Software Update License & Support | | 60,000.00 | 65.00 | 21,000.00 |
| Internet Application Server Standard Edition - Named User Plus Perpetual | 100 | 13,200.00 | 65.00 | 4,620.00 |
| License | | | | |
| Software Update License & Support | | 20,000.00 | 65.00 | 7,000.00 |
| Internet Application Server Java Edition - Processor Perpetual | 10 | 4,400.00 | 65.00 | 1,540.00 |
| License | | | | |
| Software Update License & Support | | 50,000.00 | 65.00 | 17,500.00 |
| Coherence Grid Edition - Named User Plus Perpetual | 100 | 11,000.00 | 65.00 | 3,850.00 |
| License | | | | |
| Software Update License & Support | | 40,000.00 | 65.00 | 14,000.00 |
| Configuration Management Pack for Internet Application Server - Named User Plus Perpetual | 100 | 8,800.00 | 65.00 | 3,080.00 |
| License | | | | |
| Software Update License & Support | | 6,000.00 | 65.00 | 2,100.00 |
| Configuration Management Pack for Internet Application Server - Processor Perpetual | 16 | 1,320.00 | 65.00 | 462.00 |
| License | | | | |
| Software Update License & Support | | 48,000.00 | 65.00 | 16,800.00 |
| Oracle Diagnostics Pack for Internet Application Server - Processor Perpetual | 16 | 10,560.00 | 65.00 | 3,696.00 |
| License | | | | |
| Software Update License & Support | | 96,000.00 | 65.00 | 33,600.00 |
| Oracle Diagnostics Pack for Internet Application Server - Named User Plus Perpetual | 100 | 21,120.00 | 65.00 | 7,392.00 |
| License | | | | |
| Software Update License & Support | | 12,000.00 | 65.00 | 4,200.00 |
| Real Application Clusters - Processor Perpetual | 12 | 2,640.00 | 65.00 | 924.00 |
| License | | | | |
| Software Update License & Support | | 240,000.00 | 65.00 | 84,000.00 |
| | | 52,800.00 | 65.00 | 18,480.00 |

2478853 - 1.Scott.Drewry

| Product Description / License Type | Quantity | List Fee | Discount % | Net Fee |
|---|---|---|---|---|
| Partitioning - Processor Perpetual | 12 | | | |
| License | | 120,000.00 | 65.00 | 42,000.00 |
| Software Update License & Support | | 26,400.00 | 65.00 | 9,240.00 |
| Real Application Clusters - Named User Plus Perpetual | 100 | | | |
| License | | 40,000.00 | 65.00 | 14,000.00 |
| Software Update License & Support | | 8,800.00 | 65.00 | 3,080.00 |
| Partitioning - Named User Plus Perpetual | 100 | | | |
| License | | 20,000.00 | 65.00 | 7,000.00 |
| Software Update License & Support | | 4,400.00 | 65.00 | 1,540.00 |
| | | 1,922,720.00 | | 672,952.00 |

| | List Fee | Discount % | Net Fee |
|---|---|---|---|
| Oracle Programs License Fees | 1,578,000.00 | 65.00 | 551,600.00 |
| Oracle Programs Support Fees | 346,720.00 | 65.00 | 121,352.00 |
| Net Fee | | | 672,952.00 |
| Total Fees | | | 672,952.00 |

**B.   General Terms**

**1.   Commencement Date**

All program licenses and the period of performance for all services are effective upon shipment of tangible media or upon the effective date of this ordering document if shipment of tangible media is not required.

**2.   Fees, Invoicing, and Payment Obligation**

a. All fees due under this ordering document shall be non-cancellable and the sums paid nonrefundable, except as provided in the agreement.

b. In entering into payment obligations under this ordering document, you agree and acknowledge that you have not relied on the future availability of any program or updates. However, (a) if you order technical support for programs licensed under this ordering document, the preceding sentence does not relieve Oracle of its obligation to provide such technical support under this ordering document, if-and-when available, in accordance with Oracle's then current technical support policies, and (b) the preceding sentence does not change the rights granted to you for any program licensed under this ordering document, per the terms of this ordering document and the agreement.

c. License and services fees are invoiced as of the commencement date. Service fees are invoiced in advance of the service performance; specifically, technical support fees are invoiced annually in advance.

d. In addition to the fees listed in section A, Oracle will invoice you for any applicable shipping charges or applicable taxes.

**3.   Delivery and Installation**

a. You shall be responsible for installation of the software.

b. Oracle has made available to you for electronic download at the electronic delivery web site located at the following Internet URL: http://edelivery.oracle.com the programs listed in section A.  Through the Internet URL, you can access and electronically download to your location the current production release as of the effective date below of the software and related program documentation for each program listed in section A.  Provided that you have continuously maintained technical support for the programs listed in section A, you may continue to download the software and related program documentation for the programs listed in section A.  Please be advised that not all programs are available on all hardware/operating system combinations.  For current program availability please check the electronic delivery web site specified above.  You acknowledge that Oracle is under no further delivery obligation under this ordering document, electronic download or otherwise.

**4.   Source Code**

Oracle may deliver source code as part of its standard delivery for particular programs; all source code delivered by Oracle is subject to the terms of the agreement, ordering document and program documentation.

**5.   Segmentation**

The program licenses provided in this ordering document are offered separately from any other proposal for consulting services you may receive or have received from Oracle and do not require you to purchase Oracle consulting services.

**6.   Order of Precedence**

In the event of any inconsistencies between the agreement and this ordering document, this ordering document shall take precedence.

**7.   Territory**

The program licenses and services described in section A are for use in the U.S.

Issued by ORACLE USA, INC.
11-DEC-2007
Page 5 of 17

8.    **Customer Reference**

Oracle may orally refer to you as a customer in sales presentations and activities. Upon written consent from you, Oracle may refer to you as a customer in written sales presentations and marketing vehicles.

---

The offer is valid through 29-FEB-2008 and shall become binding upon execution by you and acceptance by Oracle.

| Qtrax Inc | | **ORACLE USA, INC.** |
|---|---|---|
| Signature | | Signature |
| Name | | Name |
| Title | | Title |
| Signature Date | | Signature Date |
| Effective Date | ( to be completed by Oracle ) | |

James Kamm

James Kamm
Contracts Manager
12/28/2007

Signature Date 12/28/2007

Reviewed by Mark McGrath

# EXHIBIT C

**ORACLE USA, INC., et. al.,**
**vs.  QTRAX, INC**

ORDERING DOCUMENT

| Your Name Your Location | Qtrax Inc 211 Madison Ave 28B New York NY 10016-3814 | Your Contact Phone Number Email Address | Christopher Roe 212-532-2736 roe@qtrax.com |

---

### ORACLE CONTRACT INFORMATION

Agreement: Software License and Services Agreement

Agreement Name: OLSAv111907-12920025-28-DEC-2007

This ordering document incorporates by reference the terms of the agreement specified above. The following defined and capitalized terms in the referenced agreement between you and Oracle USA, Inc. (as successor in interest to Oracle Corporation, hereinafter "Oracle") shall have the same meaning as the stated terms in this ordering document: "Agreement" and "agreement"; "Customer"/"Client" and "you"/"your"; "Program" and "program"; "Technical Support" and "technical support"; "Program Documentation"/"Documentation" and "program documentation"; and "Ordering Document"/"Order Form" and "ordering document".

---

A. Description and Fees for Ordered Programs and Services

You have ordered the program licenses and 12 months of technical support services described below:

The programs designated below with an asterisk ("*") are for use on an unlimited number of Processors for a 3 year term, subject to the fixing requirements and all other terms and conditions of this ordering document (each such program being referred to as an "Unlimited Deployment Program" and collectively as the "Unlimited Deployment Programs").
Listed below is a summary of net fees due under the ordering document. These fees are in US Dollars and are exclusive of any applicable shipping charges or applicable taxes.



| Product Description / License Type | Quantity | List Fee | Discount % | Net Fee |
|---|---|---|---|---|
| Oracle Database Enterprise Edition - Processor Perpetual* | Unlimited | | | |
| Real Application Clusters - Processor Perpetual* | Unlimited | | | |
| Partitioning - Processor Perpetual* | Unlimited | | | |
| Diagnostics Pack - Processor Perpetual* | Unlimited | | | |
| Tuning Pack - Processor Perpetual* | Unlimited | | | |
| Change Management Pack - Processor Perpetual* | Unlimited | | | |
| Configuration Management Pack - Processor Perpetual* | Unlimited | | | |
| Provisioning Pack for Database - Processor Perpetual* | Unlimited | | | |
| Internet Application Server Enterprise Edition - Processor Perpetual* | Unlimited | | | |
| Coherence Grid Edition - Processor Perpetual* | Unlimited | | | |
| Configuration Management Pack for Oracle Middleware - Processor Perpetual* | Unlimited | | | |
| Diagnostics Pack for Oracle Middleware - Processor Perpetual* | Unlimited | | | |
| Provisioning Pack for Oracle Middleware - Processor Perpetual* | Unlimited | | | |
| Oracle Business Intelligence Suite Enterprise Edition Plus - Processor Perpetual | 4 | | | |
| License | | | | 212,400.00 |
| Software Update License & Support | | | | 46,728.00 |
| | | | | 1,541,152.80 |

| | List Fee | Discount % | Net Fee |
|---|---|---|---|
| Oracle Programs License Fees | | | 1,263,240.00 |
| Oracle Programs Support Fees | | | 277,912.80 |
| Technical Support Fees for Converted and Replaced Licenses | | | 284,825.28 |
| Net Fee | | | 1,825,978.08 |
| Total Fees | | | 1,825,978.08 |

B.   General Terms

1.   Commencement Date

All program licenses and the period of performance for all services are effective upon shipment of tangible media or upon the effective date of this ordering document if shipment of tangible media is not required.

2.   Fees, Invoicing, and Payment Obligation

a. All fees due under this ordering document shall be non-cancelable and the sums paid nonrefundable, except as provided in the agreement.

b. In addition to the fees listed in section A, Oracle will invoice you for any applicable shipping charges or applicable taxes.

c. In entering into payment obligations under this ordering document, you agree and acknowledge that you have not relied on the future availability of any program or updates. However, (a) if you order technical support for programs licensed under this ordering document, the preceding sentence does not relieve Oracle of its obligation to provide such technical support under this ordering document, if and when available, in accordance with Oracle's then current technical support policies, and (b) the preceding sentence does not change the rights granted to you for any program licensed under this ordering document, per the terms of this ordering document and the agreement.

d. The total annual technical support fees due under this ordering document and specified in section A above include the existing annual technical support fees for the Converted and Replaced Licenses (as defined in section entitled Converted and Replaced Licenses below) as well as the incremental technical support fees due for the program licenses specified in section A, including the licenses of the Unlimited Deployment Programs.

e. The technical support fees due under this ordering document shall be reduced by the amount of unused technical support associated with the Converted and Replaced Licenses (as defined in the section entitled Converted and Replaced Licenses below), provided the invoices for such technical support have been paid in full.  The amount of unused technical support as of 30-NOV-2008 is $87,946.66 and represents an estimate of the technical support fee credit.  The actual support fee reduction will be processed as of the effective date of this ordering document.

3.   Delivery and Installation

a. You shall be responsible for installation of the software.

b. Oracle has made available to you for electronic download at the electronic delivery web site located at the following Internet URL: http://edelivery.oracle.com the programs listed in section A. Through the Internet URL, you can access and electronically download to your location the current production release as of the effective date below of the software and related program documentation for each program listed in section A. Provided that you have continuously maintained technical support for the programs listed in section A, you may continue to download the software and related program documentation for the programs listed in section A. Please be advised that not all programs are available on all hardware/operating system combinations.  For current program availability please check the electronic delivery web site specified above.  You acknowledge that Oracle is under no further delivery obligation under this ordering document, electronic download or otherwise.

4.   Total Support Stream

a. For purposes of this ordering document, the "Total Support Stream" shall mean:

- the technical support for the Program licenses specified in section A, including the Unlimited Deployment Programs (as defined in section entitled Unlimited Deployment Right, General below);

- technical support for all Oracle programs licensed by your merged or acquired entities, as described in section entitled Acquisition or Merger below; and

- the existing technical support for the Converted and Replaced Licenses (as defined in section entitled Converted and Replaced Licenses below);

• technical support for any program licenses purchased under the section entitled Price Hold.

5.   Source Code

Oracle may deliver source code as part of its standard delivery for particular programs; all source code delivered by Oracle is subject to the terms of the agreement, ordering document and program documentation.

6.   Segmentation

The program licenses provided in this ordering document are offered separately from any other proposal for consulting services you may receive or have received from Oracle and do not require you to purchase Oracle consulting services.

7.   Order of Precedence

In the event of any inconsistencies between the agreement and this ordering document, this ordering document shall take precedence.

8.   Customer Definition

Notwithstanding anything to the contrary in the agreement, for purposes of this ordering document only, "you" and "your" shall mean the company listed at the head of this ordering document and you will be the only entity allowed to use the Unlimited Deployment Programs licensed under this ordering document. Except as provided for in the section entitled Divestiture, none of your affiliates, majority or minority owned subsidiaries, parent companies, or any entities created through a divestiture or reorganization of your company may access or use any of the Unlimited Deployment Programs and such programs may not be used for the benefit of (e.g., to track or process the data of or for) such entities.

9.   Customer Reference

In consideration of the discounts granted to you under this ordering document, Oracle may refer to you as a customer in sales presentations, marketing vehicles and activities. In addition you agree to become part of Oracle's reference program by working with a representative from Oracle Marketing to develop a customer profile for use on Oracle.com and for other promotional activities at Oracle's discretion. The profile will include a quote from an executive of your company and your company's logo.

10.   Territory

The program licenses and services described in section A are for use in the U.S.

C.   Unlimited Deployment

1.   Unlimited Deployment Right

a. General.
In consideration of the payment to Oracle of the license and technical support fees specified in section A, for 3 years from the effective date of this ordering document (or such earlier period as set forth below in sections entitled Unlimited Deployment Right, Breach of Unlimited Deployment Terms or Upon Your Acquisition) (the "Unlimited Deployment Period"), you will receive the right to use the Unlimited Deployment Programs on an unlimited number of Processors, (the "Unlimited Deployment Right"), provided that (1) your use of such Unlimited Deployment Programs shall be in compliance with the terms of the agreement and this ordering document, and (2) you continuously maintain the Total Support Stream.

On the 3rd anniversary of the effective date of this ordering document (or earlier as set forth below in the sections entitled Unlimited Deployment Right, Breach of Unlimited Deployment Terms or Upon Your Acquisition), the Unlimited Deployment Period and the Unlimited Deployment Right shall terminate, and within thirty (30) days of such 3rd anniversary (or earlier as set forth in sections entitled Unlimited Deployment Right, Breach of Unlimited Deployment Terms or Upon Your Acquisition) (the "Certification Date"), you and Oracle shall follow the certification process set forth in section entitled Unlimited Deployment Right,



Certification Process below.

b. Certification Process.
Within thirty (30) days of the Certification Date (or Accelerated Certification Date (as defined below), if applicable), you shall furnish Oracle with a certification signed by a C-level executive of your company verifying the quantity of Processors on which the Unlimited Deployment Programs are installed and running by you as of the date on which the Unlimited Deployment Period expires or is terminated, as applicable (such certified quantity, the "Certified Deployment"). On the date the Unlimited Deployment Period expires or is terminated, as applicable, your quantity of Processor licenses for the programs designated with an asterisk ("*") in section A above shall be fixed and limited as set forth in the Certified Deployment.

c. Breach of Unlimited Deployment Terms.
Upon the date that you first fail to meet any of the conditions specified in the section entitled Unlimited Deployment Right, General above (the "Non-Compliance Date"), then the Unlimited Deployment Period and the Unlimited Deployment Right shall immediately terminate, the Certification Date shall be accelerated to 15 business days after the Non-Compliance Date (the "Accelerated Certification Date"), and you and Oracle shall follow the certification process set forth in the section entitled Unlimited Deployment Right, Certification Process above.

You shall not be entitled to any credit or refund as a result of such termination of the Unlimited Deployment Period. If your non-compliance is due to failure to maintain the Total Support Stream, your program licenses after the Non-Compliance Date and all desupported licenses will be subject to Oracle's technical support pricing and policies in effect on the Non-Compliance Date.

d. Expiration or Termination of Unlimited Deployment Period.
Following the expiration or termination of the Unlimited Deployment Period, your use of the programs licensed and certified pursuant to the certification process set forth in the section entitled Unlimited Deployment Right, Certification Process will continue to be in accordance with the agreement and this ordering document.

Following the expiration or termination of the Unlimited Deployment Period, and regardless of the quantity of program licenses in your Certified Deployment, your annual technical support fee for the programs licensed under this ordering document shall be based on but shall in no event be less than the annual technical support fee you paid for such program licenses at the support renewal immediately prior to the expiration or termination of the Unlimited Deployment Period.

If at any time after the expiration or termination of the Unlimited Deployment Period your use of the programs licensed and certified pursuant to the certification process set forth in the section entitled Unlimited Deployment Right, Certification Process exceeds the Certified Deployment, then you must acquire additional licenses and technical support for such program(s) for such exceeded use in accordance with Oracle's then current prices and policies.

If at any time after the expiration or termination of the Unlimited Deployment Period your use of the programs licensed and certified pursuant to the certification process set forth in the section entitled Unlimited Deployment Right, Certification Process decreases such that such use is below the Certified Deployment, you shall not be entitled to a refund or credit of any license and/or technical support fees paid under this ordering document.

e. Restriction on Assignment.
Notwithstanding anything to the contrary in the agreement, during the Unlimited Deployment Period you may not assign the licenses of the Unlimited Deployment Programs acquired under this ordering document, or give or transfer an interest in them to another individual or entity.

2.   Acquisition or Merger

If during the Unlimited Deployment Period you acquire or merge with any other entity and become the majority or minority owner of the resulting entity, such entity shall not be allowed to use the Unlimited Deployment Programs. If any such acquired or merged entity requires use of the Unlimited Deployment Programs, you must acquire additional licenses and technical support for the Unlimited Deployment Programs from Oracle for use by any such acquired or merged entity in accordance with Oracle's then current prices and policies. If there are any existing Oracle program licenses that any acquired or merged entity owns, then such acquired or merged entity must maintain technical support for those existing licenses in order for you to maintain your Unlimited Deployment Right.



3.    Upon Your Acquisition

If you are acquired during the Unlimited Deployment Period, the Unlimited Deployment Period and the Unlimited Deployment Right shall terminate upon the acquisition closure date and the Certification Date shall be accelerated to 5 business days after the acquisition closure date ("Accelerated Certification Date"). The acquiring entity shall have no rights to use the Unlimited Deployment Program Licenses, and you and Oracle shall follow the Certification Process set forth in section C.1.b above. On the Accelerated Certification Date, your quantity of licenses for the Unlimited Deployment Programs listed in section A.1 above will be fixed and limited as set forth in section C.1.b. You shall not be entitled to any credit or refund as a result of such termination of the Unlimited Deployment Right.

Notwithstanding the above, however, the Unlimited Deployment Period and the Unlimited Deployment Right may continue (subject to the terms and conditions of this ordering document and the agreement) after your acquisition provided that all of the following conditions are met: (i) you remain a separate legal entity with property rights, (ii) your computer systems remain separate from the acquiring entities' computer systems, and (iii) the employees of the acquiring entity will not in any way access, use, or benefit from the Unlimited Deployment Programs. Further, during the Unlimited Deployment Period, neither the entity that acquires a majority ownership interest in you ("New Parent"), nor the New Parent's other subsidiaries, business units, or divisions ("New Parent Entities") shall have any rights to use the Unlimited Deployment Programs and you shall have no right to use the Unlimited Deployment Program licenses on behalf of the New Parent or New Parent Entities or to process the data of the New Parent or New Parent Entities.

4.    Divestiture

If another company is created through a divestiture or reorganization of your business ("Divested Entity"), then upon written notice to Oracle such Divested Entity may use a portion of the licenses of the Unlimited Deployment Programs acquired under this ordering document during the Unlimited Deployment Period for up to 6 months following the closing date of such divestiture or reorganization, except as set forth below, (the "Divestiture Period") provided that: (a) the Divested Entity is not a competitor of Oracle, (b) the Divested Entity agrees in writing to the terms and conditions of the agreement and this ordering document, and (c) the Divestiture Period shall not extend beyond the Unlimited Deployment Period (i.e., the Divestiture Period shall terminate at the end of the Unlimited Deployment Period). During the Divestiture Period, the Divested Entity may use the programs only for either their business operations or your business operations. At the end of the Divestiture Period, the Divested Entity shall have no rights under this ordering document. If the Divested Entity wishes to continue its use of the Unlimited Deployment Programs beyond the Divestiture Period, the Divested Entity must acquire licenses and technical support for the same (in accordance with Oracle's then current prices and policies) pursuant to a mutually agreeable license agreement and ordering document with Oracle, which will govern its use of the programs.

D.    Future Purchases

1.    Additional Licenses

a. For a period of 3 years from the effective date of this ordering document, you may order the programs (and first year of Software Update License and Support for the programs) at the appropriate license and support fees specified on the attached Price Hold Exhibit, provided (i) such programs are available in production release when ordered;  and (ii) you have continuously maintained Software Update License and Support for the program licenses listed in section A.

b. Each order placed pursuant to this section must be at least $50,000.00 in net license fees. Your purchase on any such order of programs and/or license types that are not listed on the attached Price Hold Exhibit will count towards this minimum purchase amount.

c. Each order placed pursuant to this section will specify Oracle's delivery obligation. If the order specifies delivery, the programs will be delivered via electronic download. If electronic download is not possible or otherwise agreed to by the parties, tangible media will be delivered. Whenever the delivery of tangible media is required, you are charged for media and the shipping terms are FCA: Shipping Point, Pre-paid and Add.

d. All technical support for program licenses acquired under the terms of this section shall be deemed part of the Total Support Stream.

E.   Modifications to the Terms of the Agreement

1.   Technical Support Cap

For the purposes of this ordering document, replace the first sentence of the third paragraph of the Technical Support section with "Software Update License & Support (or any successor technical support offering to Software Update License & Support, "SULS") acquired with your order may be renewed annually and, if you renew SULS for the same number of licenses for the same programs, for the first and second renewal years the fee for SULS will not increase over the prior year's fees." For the purposes of the first renewal year, the amount of the prior year's fee is based on 12 months of technical support and is equal to $562,738.08.

F.   Other

1.   Converted and Replaced Licenses

a. General.
In connection with the Unlimited Deployment Right granted under this ordering document, all licenses of any versions or releases of the Unlimited Deployment Programs that were acquired by you prior to the effective date of this ordering document shall be converted and replaced as of the effective date of this ordering document (the "Converted and Replaced Licenses"). The Converted and Replaced Licenses are specified on the attached Converted and Replaced Licenses Exhibit (Exhibit B). You will no longer have any right to use the Converted and Replaced Licenses, nor will you be permitted to reinstate the Converted and Replaced Licenses. You shall not be entitled to a credit or refund of license fees for the Converted and Replaced Licenses.

3.   Converted and Replaced Licenses - Omitted Restated Licenses

Omitted Licenses. The parties agree that they have worked in good faith to list on the Converted and Replaced Licenses Exhibit all licenses of any versions or releases of the Unlimited Deployment Programs that were acquired by you prior to the effective date of this ordering document. However, the parties acknowledge that some of such licenses may have been inadvertently omitted ("Omitted Licenses") from the Converted and Replaced Licenses Exhibit and that technical support fees associated with the Omitted Licenses were therefore excluded from the Total Support Stream. If at any time following the effective date of this ordering document either you or Oracle discovers any Omitted Licenses, then the parties agree that: (a) you will continue to pay all technical support fees due in connection with the Omitted Licenses during the Unlimited Deployment Period, and (b) the parties will amend this ordering document to add the Omitted Licenses to the Converted and Replaced Licenses Exhibit and to include the technical support fees associated with the Omitted Licenses in the Total Support Stream. You shall not be entitled to a refund or credit of any license and/or technical support fees as the result of any adjustment specified herein.

4.   Outstanding Invoices

The acceptance of this ordering document by Oracle is contingent upon your payment of the outstanding invoices #2287969 ($13,207.96) and #2232109 ($10,163.26).

---

The offer is valid through 30-NOV-2008 and shall become binding upon execution by you and acceptance by Oracle.

| Qtrax Inc | | ORACLE USA, INC. | |
|---|---|---|---|
| Signature | _[signature]_ | Signature | _Jennifer Kelley_ |
| Name | _Rono Ke Bang_ | Name | Jennifer Kelley |
| Title | _President CEO_ | Title | Manager OD Contracts |
| Signature Date | _11/20/08_ | Signature Date | Nov. 29, 2008 |
| Effective Date | ( to be completed by Oracle ) | | Nov. 29, 2008 |

---

PRICE HOLD
EXHIBIT A

| Program | Quantity | License Fee | Software Update License & Support Fee |
|---|---|---|---|
| Oracle Database Enterprise Edition - Processor Perpetual | 1 | 16,625.00 | 3,657.50 |
| Real Application Clusters - Processor Perpetual | 1 | 8,050.00 | 1,771.00 |
| Partitioning - Processor Perpetual | 1 | 4,025.00 | 885.50 |
| Diagnostics Pack - Processor Perpetual | 1 | 1,225.00 | 269.50 |
| Tuning Pack - Processor Perpetual | 1 | 1,225.00 | 269.50 |
| Change Management Pack - Processor Perpetual | 1 | 1,225.00 | 269.50 |
| Configuration Management Pack - Processor Perpetual | 1 | 1,225.00 | 269.50 |
| Provisioning Pack for Database - Processor Perpetual | 1 | 1,225.00 | 269.50 |
| Internet Application Server Enterprise Edition - Processor Perpetual | 1 | 12,250.00 | 2,695.00 |
| Coherence Grid Edition - Processor  Perpetual | 1 | 8,750.00 | 1,925.00 |
| Configuration Management Pack for Oracle Middleware - Processor Perpetual | 1 | 1,225.00 | 269.50 |
| Diagnostics Pack for Oracle Middleware - Processor Perpetual | 1 | 2,450.00 | 539.00 |
| Provisioning Pack for Oracle Middleware - Processor Perpetual | 1 | 1,225.00 | 269.50 |
| Oracle Business Intelligence Suite Enterprise Edition Plus - Processor Perpetual | 1 | 103,250.00 | 22,715.00 |

CONVERTED AND REPLACED LICENSES EXHIBIT

| Existing License | Existing Quantity | Existing Metric | CSI# |
|---|---|---|---|
| Change Management Pack | 100 | Named User Plus | 15706886 |
| Change Management Pack | 12 | Processor | 15706886 |
| Coherence Grid Edition | 100 | Named User Plus | 15706886 |
| Configuration Management Pack | 100 | Named User Plus | 15706886 |
| Configuration Management Pack | 12 | Processor | 15706886 |
| Configuration Management Pack for Oracle Middleware | 100 | Named User Plus | 15706886 |
| Configuration Management Pack for | 16 | Processor | 15706886 |
| Diagnostics Pack | 100 | Named User Plus | 15706886 |
| Diagnostics Pack | 12 | Processor | 15706886 |
| Diagnostics Pack for Oracle Middleware | 100 | Named User Plus | 15706886 |
| Diagnostics Pack for Oracle Middleware | 16 | Processor | 15706886 |
| Internet Application Server Java Edition | 10 | Processor | 15706886 |
| Internet Application Server Standard Edition | 100 | Named User Plus | 15706886 |
| Internet Application Server Standard Edition | 6 | Processor | 15706886 |
| Oracle Database Enterprise Edition | 100 | Named User Plus | 15706886 |
| Oracle Database Enterprise Edition | 12 | Processor | 15706886 |
| Partitioning | 100 | Named User Plus | 15706886 |
| Partitioning | 12 | Processor | 15706886 |
| Provisioning Pack for Database | 100 | Named User Plus | 15706886 |
| Provisioning Pack for Database | 12 | Processor | 15706886 |
| Provisioning Pack for Oracle Middleware | 100 | Named User Plus | 15706886 |
| Provisioning Pack for Oracle Middleware | 16 | Processor | 15706886 |
| Real Application Clusters | 100 | Named User Plus | 15706886 |
| Real Application Clusters | 12 | Processor | 15706886 |
| Tuning Pack | 100 | Named User Plus | 15706886 |
| Tuning Pack | 12 | Processor | 15706886 |
| Change Management Pack | 16 | Processor | 15920721 |
| Coherence Grid Edition | 38 | Processor | 15920721 |
| Configuration Management Pack | 38 | Processor | 15920721 |
| Configuration Management Pack for Oracle Middleware | 16 | Processor | 15920721 |
| Diagnostics Pack | 22 | Processor | 15920721 |
| Diagnostics Pack for Oracle Middleware | 16 | Processor | 15920721 |
| Internet Application Server Java Edition | 22 | Processor | 15920721 |
| Oracle Business Intelligence Suite Enterprise Edition | 22 | Processor | 15920721 |
| Partitioning | 50 | Named User Plus | 15920721 |
| Provisioning Pack for Database | 18 | Processor | 15920721 |
| Provisioning Pack for Oracle Middleware | 16 | Processor | 15920721 |
| Real Application Clusters | 16 | Processor | 15920721 |
| Tuning Pack | 22 | Processor | 15920721 |



LTD NETWORK INC.
211 MADISON AVE, STE 2/6B
NEW YORK, NY 10016-3814

2243
1-1227/280
75

DATE 11/29/08

PAY
TO THE
ORDER OF   ORACLE                                    $ 4825,978.08

ONE MILLION EIGHT HUNDRED TWENTY FIVE THOUSAND NINE HUNDRED SEVENTY EIGHT AND 08/100 DOLLARS

FIRST REPUBLIC BANK

FOR

⑆00 2 2 4 3⑆  ⑉0 2 8 0 13 2 2 0⑈  9 7 10008 986 7⑈

# EXHIBIT D

**ORACLE USA, INC., et. al.,**
**vs.  QTRAX, INC**

# ORACLE

**Enabling the Information Age™**

# INVOICE

Federal Tax ID: 84-1332677

| INVOICE NUMBER | 2331596 |
|---|---|
| INVOICE DATE | 30-Nov-2008 |
| YOUR P.O. NUMBER | CHQ-2243 |
| PAYMENT TERMS | PAID |
| DUE DATE | 30-Nov-2008 |

BILL TO :
LTD Network Inc
Christopher Roe
211 Madison Ave Ste 28B
New York, NY 10016
UNITED STATES

**PAYMENT INSTRUCTIONS:**

| REFERENCE | 2331596 | ON YOUR REMITTANCE |
|---|---|---|

MAIL CHECKS TO:    Oracle USA, Inc.
PO BOX 71028
CHICAGO IL 60694-1028

WIRE TRANSFERS TO:    WELLS FARGO BANK
ABA   121000248
ACCT  4522-020841

SHIP TO :
Qtrax Inc
Christopher Roe
211 Madison Avenue
No 28B
NEW YORK, NY  10016
UNITED STATES

FOR BILLING QUESTIONS, CALL COLLECTIONS CENTER  (888) 803-7414

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Reed, Christopher (Chris) | 8353051 | Christopher Roe | Qtrax Inc |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| 1 | Provisioning Pack for Oracle Middleware - Processor Perpetual - Unlimited License | 1 | Y | 31,500.00 |
| 2 | Diagnostics Pack - Processor Perpetual - Unlimited License | 1 | Y | 15,120.00 |
| 3 | Internet Application Server Enterprise Edition - Processor Perpetual - Unlimited License | 1 | Y | 315,000.00 |
| 4 | Partitioning - Processor Perpetual - Unlimited  License | 1 | Y | 49,680.00 |

SPECIAL INSTRUCTIONS:

| SUBTOTAL | TAX | SHIPPING/ HANDLING | TOTAL (USD) |
|---|---|---|---|
| 1,263,240.00 | 105,796.36 | 0.00 | 1,369,036.36 |
| Less payments | | | 0.00 |
| Credits/Adjustments | | | 0.00 |
| Outstanding Balance as of 07-Apr-2009 | | | 1,369,036.36 |



**INVOICE**

Enabling the Information Age™

Federal Tax ID: 84-1332677

| INVOICE NUMBER | 2331596 |
|---|---|
| INVOICE DATE | 30-Nov-2008 |
| YOUR P.O. NUMBER | CHQ-2243 |
| PAYMENT TERMS | PAID |
| DUE DATE | 30-Nov-2008 |

| 5 | Diagnostics Pack for Oracle Middleware - Processor Perpetual - Unlimited License | 1 | Y | 63,000.00 |
|---|---|---|---|---|
| 6 | Real Application Clusters - Processor Perpetual - Unlimited License | 1 | Y | 99,360.00 |
| 7 | Coherence Grid Edition - Processor Perpetual - Unlimited License | 1 | Y | 180,000.00 |
| 9 | Oracle Database Enterprise Edition - Processor Perpetual - Unlimited License | 1 | Y | 205,200.00 |
| 10 | Provisioning Pack for Database - Processor Perpetual - Unlimited License | 1 | Y | 15,120.00 |
| 11 | Tuning Pack - Processor Perpetual - Unlimited License | 1 | Y | 15,120.00 |
| 12 | Change Management Pack - Processor Perpetual Unlimited License | 1 | Y | 15,120.00 |
| 13 | Configuration Management Pack - Processor Perpetual - Unlimited License | 1 | Y | 15,120.00 |
| 14 | Configuration Management Pack for Oracle Middleware - Processor Perpetual - Unlimited License | 1 | Y | 31,500.00 |
| 8 | Oracle Business Intelligence Suite Enterprise Edition Plus - Processor Perpetual | 4 | Y | 212,400.00 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | SHIPPING/ HANDLING | TOTAL(USD) |
|---|---|---|---|---|
| | 1,263,240.00 | 105,796.36 | 0.00 | 1,369,036.36 |
| | Less payments | | | 0.00 |
| | Credits/Adjustments | | | 0.00 |
| | Outstanding Balance as of 07-Apr-2009 | | | 1,369,036.36 |

# ORACLE

**Enabling the Information Age™**

# INVOICE

Federal Tax ID: 84-1332677

| INVOICE NUMBER | 2331597 |
|---|---|
| INVOICE DATE | 30-Nov-2008 |
| YOUR P.O. NUMBER | CHQ-2243 |
| PAYMENT TERMS | PAID |
| DUE DATE | 30-Nov-2008 |

BILL TO :
LTD Network Inc
Christopher Roe
211 Madison Ave Ste 28B
New York, NY 10016
UNITED STATES

**PAYMENT INSTRUCTIONS:**

REFERENCE      2331597      ON YOUR REMITTANCE

MAIL CHECKS TO:      Oracle USA, Inc.
PO BOX 71028
CHICAGO IL 60694-1028

WIRE TRANSFERS TO:      WELLS FARGO BANK
ABA    121000248
ACCT  4522-020841

SHIP TO :
Qtrax Inc
Christopher Roe
211 Madison Avenue
No 28B
NEW YORK, NY  10016
UNITED STATES

FOR BILLING QUESTIONS, CALL COLLECTIONS CENTER  (888) 803-7414

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Reed, Christopher (Chris) | 8353051 | Christopher Roe | Qtrax Inc |

| ITEM NO. | DESCRIPTION | QTY. NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
|  | Discount For Unused Support | 1 | Y | -87,946.66 |
| 1 | Software Update License & Support - 1 Diagnostics Pack - Processor Perpetual: 29-NOV-08 - 28-NOV-09 | 1 | Y | 23,671.06 |
| 2 | Software Update License & Support - 1 Provisioning Pack for Oracle Middleware - Processor Perpetual: 29-NOV-08 - 28-NOV-09 | 1 | Y | 27,274.66 |
| 3 | Software Update License & Support - 1 Diagnostics Pack for Oracle Middleware - Processor Perpetual: 29-NOV-08 - 28-NOV-09 | 1 | Y | 34,204.66 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | SHIPPING/ HANDLING | TOTAL (USD) |
|---|---|---|---|---|
|  | 474,791.42 | 39,763.77 | 0.00 | 514,555.19 |
|  | Less payments | | | 0.00 |
|  | Credits/Adjustments | | | 0.00 |
|  | Outstanding Balance as of 07-Apr-2009 | | | 514,555.19 |

# ORACLE·

**Enabling the Information Age™**

## INVOICE

Federal Tax ID: 84-1332677

| INVOICE NUMBER | 2331597 |
|---|---|
| INVOICE DATE | 30-Nov-2008 |
| YOUR P.O. NUMBER | CHQ-2243 |
| PAYMENT TERMS | PAID |
| DUE DATE | 30-Nov-2008 |

| 5 | Software Update License & Support - 1 Real Application Clusters - Processor Perpetual: 29-NOV-08 - 28-NOV-09 | 1 | Y | 42,203.86 |
|---|---|---|---|---|
| 6 | Software Update License & Support - 1 Change Management Pack - Processor Perpetual: 29-NOV-08 - 28-NOV-09 | 1 | Y | 23,671.06 |
| 7 | Software Update License & Support - 1 Oracle Database Enterprise Edition - Processor Perpetual: 29-NOV-08 - 28-NOV-09 | 1 | Y | 65,488.70 |
| 8 | Software Update License & Support - 1 Configuration Management Pack for Oracle Middleware - Processor Perpetual: 29-NOV-08 - 28-NOV-09 | 1 | Y | 27,274.66 |
| 9 | Software Update License & Support - 1 Configuration Management Pack - Processor Perpetual: 29-NOV-08 - 28-NOV-09 | 1 | Y | 23,671.06 |
| 10 | Software Update License & Support - 1 Internet Application Server Enterprise Edition - Processor Perpetual: 29-NOV-08 - 28-NOV-09 | 1 | Y | 89,644.66 |
| 12 | Software Update License & Support - 1 Partitioning - Processor Perpetual: 29-NOV-08 - 28-NOV-09 | 1 | Y | 31,274.26 |
| 13 | Software Update License & Support - 1 Coherence Grid Edition - Processor Perpetual: 29-NOV-08 - 28-NOV-09 | 1 | Y | 59,944.66 |
| 14 | Software Update License & Support - 1 Tuning Pack - Processor Perpetual: 29-NOV-08 - 28-NOV-09 | 1 | Y | 23,671.06 |
| 15 | Software Update License & Support - 1 Oracle Business Intelligence Suite Enterprise Edition Plus - Processor Perpetual: 29-NOV-08 - 28-NOV-09 | 4 | Y | 67,072.66 |
| 16 | Software Update License & Support - 1 Provisioning Pack for Database - Processor Perpetual: 29-NOV-08 - 28-NOV-09 | 1 | Y | 23,671.06 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | SHIPPING/HANDLING | TOTAL (USD) |
|---|---|---|---|---|
| | 474,791.42 | 39,763.77 | 0.00 | 514,555.19 |
| | Less payments | | | 0.00 |
| | Credits/Adjustments | | | 0.00 |
| | Outstanding Balance as of 07-Apr-2009 | | | 514,555.19 |